**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

**CHARLESTON DIVISION**

IN RE: C. R. BARD, INC.,
PELVIC SUPPORT SYSTEMS
PRODUCTS LIABILITY LITIGATION                    MDL 2187

--------------------------------------------------
THIS DOCUMENT RELATES TO C. R. BARD, INC.
WAVE 7 CASES

**PRETRIAL ORDER # 275**
**(Docket Control Order – C. R. Bard Wave 7 Cases)**

I previously advised lead counsel for plaintiffs and defendants that I would place the

remaining cases in the C. R. Bard, Inc. MDL on a Docket Control Order in the month of January

2018.  This includes any remaining Sofradim Production SAS, Tissue Science Laboratories and/or

Covidien[1] cases. The stay on the Covidien Wave 1 cases is lifted and the Covidien Wave 1 cases

are incorporated in the C. R. Bard Wave 7 cases and subject to this Docket Control Order.  ***To the***

***extent other defendants, in addition to C. R. Bard ("Bard") are named in these remaining cases,***

***the deadlines below also apply to them.***  For multi defendant cases where one or more defendants

have entered into a Master Settlement Agreement that includes a case in the C. R. Bard Wave 7

but another defendant is still an active defendant (making the case inappropriate for the Inactive

Docket), the settling defendant(s) with the plaintiff(s) may file a notice advising the court of the

---

[1] Covidien includes any incorrect or incomplete spellings of this Defendant, as well as any improperly named affiliates of this defendant, including Covidien Holding, Inc., Covidien Inc., Covidien Incorporated, Covidien International Finance, SA, Covidien LLC, Covidien Ltd., Covidien Trevoux, SCS, Covidien plc, Covidien, Inc., Covidien, LLC, and Covidien, PLC, Tyco Healthcare Group LP, TYCO Healthcare, Tyco Healthcare Group, L.P., Tyco International Ltd, United States Surgical Corporation, United States Surgical Corp., Floreane Medical Implants SA, Floreane Medical Implants, SA, Mareane, SA, Mareane SA, Medtronic PLC, Medtronic International Technology, Inc., Medtronic MiniMed, Inc., Medtronic Puerto Rico Operations Co., Medtronic Sofamor Danek USA, Inc., Medtronic Sofamor Danek, Inc., USA, Inc., Medtronic USA, Inc., Medtronic, Inc. and Medtronic,Inc.

settlement agreement. The filing of such a stipulation will relieve the settling defendant(s) of any obligation to comply with the deadlines in this Docket Control Order.  Obviously, remaining defendants will be subject to all such deadlines.

The court **ORDERS** that this Docket Control Order be filed in the main MDL **and, as of the time of that filing every case listed on exhibit A (hereinafter referred to as "Wave 7 cases") becomes subject to the deadlines in this Docket Control Order**.  This Docket Control Order will be placed in each individual case as quickly as administratively possible.

The court **ORDERS** that the following deadlines immediately apply in all Wave 7 cases:

A.    **SCHEDULING DEADLINES**. The following deadlines shall apply in all Bard Wave 7 cases:

| | |
|---|---|
| Plaintiff Fact Sheets.[2] | 03/19/2018 |
| Defendant Fact Sheets.[3] | 04/19/2018 |
| Deadline for written discovery requests. | 05/18/2018 |
| Expert disclosure by plaintiffs. | 06/04/2018 |
| Expert disclosure by defendants. | 07/05/2018 |
| Expert disclosure for rebuttal purposes. | 07/23/2018 |
| Deposition deadline and close of discovery. | 09/04/2018 |
| Deadline to file list of general causation Experts in each individual Wave 7 case | 09/11/2018 |
| Filing of Dispositive Motions. | 09/21/2018 |
| Response to Dispositive Motions. | 10/05/2018 |
| Reply to response to dispositive motions. | 10/12/2018 |
| Filing of *Daubert* motions. | 10/05/2018 |
| Responses to *Daubert* motions. | 10/19/2018 |
| Reply to response to *Daubert* motions. | 10/26/2018 |

---

[2] The court reminds plaintiffs who have named additional MDL defendants other than C. R. Bard, Inc. to serve a defendant-specific Plaintiff Fact Sheet as required in that particular defendant's MDL.
[3] Where plaintiffs have named multiple defendants (i.e., C. R. Bard, Inc., and Ethicon, Inc., Boston Scientific Corp., etc.), each defendant must serve a Defendant Fact Sheet using the form agreed to in that defendant's MDL.

1.     **Completion Date.** The last date to complete depositions shall be the "discovery completion date" by which all discovery, including disclosures required by Federal Rule of Civil Procedure 26(a)(1), and (2), but not disclosures required by Federal Rule of Civil Procedure 26(a)(3), shall be completed.

2.     **Limitations on Interrogatories, Requests for Admissions and Depositions**. The following limitations apply:

a. Each defendant[4] is limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission per case.

b.     Plaintiffs are limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission to each defendant.

c.     In each individual member case, no more than 4 treating physicians may be deposed.[5]

d.     Depositions of plaintiff's friends and family members may be taken at any time prior to trial provided the deposition is requested before the discovery completion date.

e.     The Deposition of any witness is limited to 3 hours absent agreement of the parties.

f.     The court will consider modifications to the above limitations only upon good cause shown.

3.     **Limitations on Experts.** The following limitations related to experts apply:

---

[4] In referring to the "defendant" or "defendants" throughout this order, it is my intention that a defendant(s) includes the defendant and its related entities, i.e., Ethicon, Inc. and Johnson & Johnson are related entities and treated as one defendant for purposes of these discovery limitations. Likewise, if more than one plaintiff is named, plaintiffs are treated as one entity for purposes of these discovery limitations.

[5] To the extent disputes arise regarding the division of time between the parties for the deposition of treating physicians (three hours total absent agreement), I will address those disputes, rather than the assigned Magistrate Judge, Judge Eifert.

a.  The parties may conduct general and specific expert discovery on all products at issue in Bard Wave 7 cases. In light of the products involved in C. R. Bard Wave 7 cases, the likelihood of overlap in expert opinion from one case to another (except as to specific causation) and the need to streamline discovery in these cases, **the plaintiffs and each defendant are limited to no more than five experts per case (exclusive of treating physicians).**

b.  The parties shall coordinate the depositions of general causation experts. Insofar as multiple plaintiffs or multiple defendants use the same general causation expert or experts or general causation rebuttal experts, those experts shall be deposed only once on the issue of general causation. As to defendants' experts, plaintiffs are instructed to choose a lead questioner.

c.  The court encourages the coordination of depositions of specific causation experts to the extent there is overlap in the parties' use of specific causation experts by multiple parties.

d.  The court will consider modifications to the above limitations only upon good cause shown.

4.  **Transferring to another MDL, requesting removal from the Wave and extensions of deadlines.**

a.  Transfer of any Wave 7 case to any other MDL, whether by ruling upon a motion from plaintiff or defendants or *sua sponte* by the court, does not relieve the plaintiff or any remaining defendant(s) from the deadlines of a Docket Control Order. Any cases transferred into American Medical Systems, Inc., ("AMS") Boston Scientific Corporation ("BSC") or Ethicon, Inc. ("Ethicon") MDLs will

4

immediately be subject to the Docket Control Order entered in that MDL on January 30, 2018, and any Amended Docket Control Orders. AMS, BSC and Ethicon MDLs have in place a Docket Control Order with the same deadlines set forth in this C. R. Bard Wave 7 deadline. Upon transfer, the court will direct the Clerk to file the applicable Docket Control Order in the individual case and change the MDL Wave flag for any C. R. Bard Wave 7 case transferred into the AMS, BSC or Ethicon MDL. If any Wave 7 case is transferred to the Coloplast Corp. or Cook Medical MDL, then this docket control order shall remain in effect.

b.      If an Amended Short Form Complaint properly filed pursuant to Federal Rules of Civil Procedure 15(a), names a new party, then any party may move for an extension to the Docket Control Order.

c.      Cases will only be removed from the Wave in the most exceptional circumstances.


**B.      MOTION PRACTICE.**

1.      ***Daubert* Motions.** For the filing of *Daubert* motions on general causation issues only, the parties are instructed to file one *Daubert* motion per expert in the main MDL (MDL 2187) instead of the individual member case.[6] Each side may file one response and one reply in the main MDL to each *Daubert* motion. This limitation does not apply to specific causation *Daubert* motions, responses and replies. Specific causation *Daubert* motions, responses and replies must be filed in the individual member cases. To the extent a challenged expert is both a

---

[6] If parties wish to adopt previous *Daubert* motions on general causation experts from other MDLs, they may file a notice of adoption with a copy of the previous filing they wish to adopt in the main MDL 2187.

general and specific causation expert, the parties must file a general causation motion in the main MDL 2187 and an individual specific causation motion in an individual member case.

2.      **Hearings.** Hearings, if any, for dispositive and *Daubert* motions will be set at a future status conference.

3.      **Page Limitations.** The page limitations provided in Local Rule of Civil Procedure 7.1(a)(2) apply to memoranda in support of all dispositive and *Daubert* motions, oppositions, and replies. The court will not be inclined to grant motions to exceed the page limit.

4.      **Confidential Documents.** In the past, the court has permitted parties to file placeholder exhibits in support of *Daubert*, dispositive and other motions, responses and replies in the place of confidential documents that may be sealed and then, within five days, redact/dedesignate the documents or file a motion to seal. T*he court will no longer permit this practice*. *Parties may no longer file placeholder exhibits.* The court expects leadership counsel for plaintiffs and defendants to resolve issues related to confidential designations well before the filing of motions. In the event there are issues related to sealing of confidential documents that the parties are unable to resolve, they must be brought to the court's attention in a consolidated manner as follows: Any consolidated motion to seal is due on or before **August 10, 2018,** and any response is due by **August 24, 2018.**  Any reply is due by **August 31, 2018**.

5.      **Locations of Filings. With the exception of the general causation *Daubert* motions as outlined above, the parties are reminded that they must file dispositive and *Daubert* motions on specific causation, responses and replies in the applicable member cases only, not in the Bard MDL.**

C.      **CASES READY FOR TRANSFER, REMAND OR TRIAL**

1.      **Venue Recommendations.** By no later than **August 27, 2018**, the parties shall meet and confer concerning the appropriate venue for each of the cases, and the parties are **ORDERED** to submit joint venue recommendations to the court by **September 3, 2018**. The parties' joint recommendation(s) shall identify cases where venue is in dispute. The court may then request briefing.

2.      **Transfer and Remand.** The court, pursuant to PTO # 51 and 28 U.S.C. § 1404(a), will transfer each directly-filed case to a federal district court of proper venue as defined in 28 U.S.C. § 1391. In the alternative, pursuant to PTO # 51 and 28 U.S.C. § 1407, cases that were transferred to this court by the MDL panel shall be remanded for further proceedings to the federal district court from which each such case was initially transferred.[7]

3.      **Trial Settings.** If a case is to be tried in the United States District Court for the Southern District of West Virginia (either by agreement of the parties or where venue in the Southern District is determined to be proper by the court), the case shall be deemed trial-ready when discovery is completed and the court rules on the parties' summary judgment motions. The trial date for cases transferred or remanded to other federal district courts shall be set by the judge to whom the transferred or remanded case is assigned (including the undersigned through intercircuit assignment).

D.      **COMMON BENEFIT TIME.** I have entered a number of Pretrial Orders related to the eventual recovery of the cost of special services performed and expenses incurred by participating

---

[7] As expressly contemplated by PTO # 51, Bard does not waive its right to seek transfer–pursuant to 28 U.S.C. § 1406(a) or any other available ground–of any case to a court of proper venue, regardless of whether that case was transferred to or directly-filed in the Southern District of West Virginia. I entered identical PTOs in the remaining MDLs assigned to me.

counsel in this and the other MDLs assigned to me. I direct the parties' attention to PTO # 54[8], and its warning that "[n]o time spent on developing or processing purely individual issues in any case for an individual client (claimant) will be considered or should be submitted, nor will time spent on any unauthorized work." Pretrial Order No. 54, ECF No. 365, ¶ C. The court is of the opinion it is highly unlikely that any work performed by counsel on individual wave cases will be considered common benefit work.

The court **DIRECTS** the Clerk to file a copy of this order in 2:10-md-2187 **and in the Bard Wave 7 cases listed on Exhibit A**.  In cases subsequently filed in this district after 2:18-cv-00097, a copy of the most recent pretrial order will be provided by the Clerk to counsel appearing in each new action at the time of filing of the complaint. In cases subsequently removed or transferred to this court, a copy of the most recent pretrial order will be provided by the Clerk to counsel appearing in each new action upon removal or transfer. It shall be the responsibility of the parties to review and abide by all pretrial orders previously entered by the court. The orders may be accessed through the CM/ECF system or the court's website at www.wvsd.uscourts.gov.

ENTER: January 30, 2018

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

---

[8] I entered identical PTOs in the remaining MDLs assigned to me.

C. R. Bard PTO # 275

Exhibit A

| Count | Civil Action No. | Case Name |
|---|---|---|
| 1 | 2:11-cv-00748 | Baldwin et al v. C. R. Bard, Inc. et al |
| 2 | 2:11-cv-00749 | Huddleston et al v. C. R. Bard, Inc. et al |
| 3 | 2:11-cv-00764 | McCormick v. C. R. Bard, Inc. et al |
| 4 | 2:11-cv-00770 | Piper et al v. C. R. Bard, Inc. |
| 5 | 2:11-cv-00782 | Fox et al v. C.R. Bard, Inc. et al |
| 6 | 2:11-cv-00858 | Gaston v. C. R. Bard, Inc. et al |
| 7 | 2:11-cv-00874 | Wafford v. C. R. Bard, Inc. et al |
| 8 | 2:11-cv-00956 | Meacham et al v. C. R. Bard, Inc. et al |
| 9 | 2:12-cv-00058 | Hemenway et al v. C. R. Bard, Inc. et al |
| 10 | 2:12-cv-00113 | Eubanks v. C. R. Bard, Inc. et al |
| 11 | 2:12-cv-00121 | Rogers et al v. C. R. Bard, Inc. et al |
| 12 | 2:12-cv-00123 | Hargrave et al v. C. R. Bard, Inc. et al |
| 13 | 2:12-cv-00127 | Caffey et al v. C. R. Bard, Inc. |
| 14 | 2:12-cv-00129 | Mangruem et al v. C. R. Bard, Inc. et al |
| 15 | 2:12-cv-00131 | Fonteno v. C. R. Bard, Inc. et al |
| 16 | 2:12-cv-00137 | Paveglio et al v. C. R. Bard, Inc. et al |
| 17 | 2:12-cv-00138 | Burke et al v. C. R. Bard, Inc. et al |
| 18 | 2:12-cv-00139 | Brown et al v. C. R. Bard, Inc. et al |
| 19 | 2:12-cv-00141 | Fleck et al v. C. R. Bard, Inc. et al |
| 20 | 2:12-cv-00142 | Malone v. C. R. Bard, Inc. et al |
| 21 | 2:12-cv-00143 | Martinez v. C. R. Bard, Inc. et al |
| 22 | 2:12-cv-00144 | Ogas v. C. R. Bard, Inc. et al |
| 23 | 2:12-cv-00145 | LaRochelle et al v. C. R. Bard, Inc. et al |
| 24 | 2:12-cv-00181 | Spencer et al v. C. R. Bard, Inc. et al |
| 25 | 2:12-cv-00187 | Livingston v. C. R. Bard, Inc. et al |
| 26 | 2:12-cv-00240 | Burks v. C. R. Bard, Inc. et al |
| 27 | 2:12-cv-00249 | Kelly v. C. R. Bard, Inc. et al |
| 28 | 2:12-cv-00400 | Anderson et al v. C. R. Bard, Inc. et al |
| 29 | 2:12-cv-00442 | Hall v. C. R. Bard, Inc. et al |
| 30 | 2:12-cv-00542 | Adams-Casares v. C. R. Bard, Inc. |
| 31 | 2:12-cv-00604 | Eger v. C. R. Bard, Inc. et al |
| 32 | 2:12-cv-00615 | Brown et al v. C. R. Bard, Inc. et al |
| 33 | 2:12-cv-00618 | Carlo v. C. R. Bard, Inc. et al |
| 34 | 2:12-cv-00903 | Cassidy v. C. R. Bard, Inc. et al |
| 35 | 2:12-cv-00964 | Garcia v. C. R. Bard, Inc. et al |
| 36 | 2:12-cv-01066 | Nevett et al v. C. R. Bard, Inc. et al |
| 37 | 2:12-cv-01068 | Basta et al v. C. R. Bard, Inc. et al |
| 38 | 2:12-cv-01231 | Houchins et al v. Sofradim Production SAS |
| 39 | 2:12-cv-01266 | Kline et al v. C. R. Bard, Inc. et al |
| 40 | 2:12-cv-01395 | Fouts v. C. R. Bard, Inc. et al |
| 41 | 2:12-cv-01439 | Hill et al v. C. R. Bard, Inc. et al |
| 42 | 2:12-cv-01512 | Starcher et al v. C. R. Bard, Inc. et al |
| 43 | 2:12-cv-01629 | Brandenburg v. C. R. Bard, Inc. et al |
| 44 | 2:12-cv-01634 | Ward et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 45 | 2:12-cv-01670 | Estep v. C. R. Bard, Inc. et al |
| 46 | 2:12-cv-01713 | Petelle et al v. C. R. Bard, Inc. |
| 47 | 2:12-cv-01714 | Gillogly et al v. C. R. Bard, Inc. et al |
| 48 | 2:12-cv-01726 | Sherfield et al v. C. R. Bard, Inc. et al |
| 49 | 2:12-cv-01793 | Lybrook et al v. C. R. Bard, Inc. |
| 50 | 2:12-cv-01806 | Williams v. C. R. Bard, Inc. et al |
| 51 | 2:12-cv-01820 | Bryant et al v. C. R. Bard, Inc. et al |
| 52 | 2:12-cv-01886 | Powers et al v. C. R. Bard, Inc. et al |
| 53 | 2:12-cv-01896 | Singletary et al v. C. R. Bard, Inc. et al |
| 54 | 2:12-cv-01903 | Buoncristiani v. C. R. Bard, Inc. et al |
| 55 | 2:12-cv-01950 | Hemphill et al v. C. R. Bard, Inc. |
| 56 | 2:12-cv-01993 | Lewis v. C. R. Bard, Inc. et al |
| 57 | 2:12-cv-02157 | Mayle v. C. R. Bard, Inc. et al |
| 58 | 2:12-cv-02293 | Ciesinski et al v. C. R. Bard, Inc. et al |
| 59 | 2:12-cv-02296 | Shull et al v. C. R. Bard, Inc. et al |
| 60 | 2:12-cv-02333 | Demessie et al v. C. R. Bard, Inc. |
| 61 | 2:12-cv-02370 | Howard et al v. C. R. Bard, Inc. et al |
| 62 | 2:12-cv-02471 | Posey et al v. C. R. Bard, Inc. et al |
| 63 | 2:12-cv-02522 | Shope v. C. R. Bard, Inc. et al |
| 64 | 2:12-cv-02527 | Adair et al v. C. R. Bard, Inc. et al |
| 65 | 2:12-cv-02598 | Pestow et al v. C. R. Bard, Inc. |
| 66 | 2:12-cv-02656 | Glass et al v. Sofradim Production SAS |
| 67 | 2:12-cv-02659 | Wilson et al v. C. R. Bard, Inc. |
| 68 | 2:12-cv-02667 | Laurin et al v. C. R. Bard, Inc. |
| 69 | 2:12-cv-02691 | Watkins et al v. Sofradim Production SAS |
| 70 | 2:12-cv-02695 | James et al v. C. R. Bard, Inc. |
| 71 | 2:12-cv-02731 | Colando et al v. C. R. Bard, Inc. |
| 72 | 2:12-cv-02732 | Person v. C. R. Bard, Inc. |
| 73 | 2:12-cv-02771 | Hanlon v. C. R. Bard, Inc. et al |
| 74 | 2:12-cv-02836 | Gosseck v. Sofradim Production SAS et al |
| 75 | 2:12-cv-02840 | Wilkins et al v. C. R. Bard, Inc. et al |
| 76 | 2:12-cv-02845 | Everly v. C. R. Bard, Inc. |
| 77 | 2:12-cv-02886 | Baldwin et al v. C. R. Bard, Inc. et al |
| 78 | 2:12-cv-02888 | Cawood et al v. C. R. Bard, Inc. et al |
| 79 | 2:12-cv-02930 | Manning et al v. C. R. Bard, Inc. et al |
| 80 | 2:12-cv-02931 | Milsap v. C. R. Bard, Inc. et al |
| 81 | 2:12-cv-03031 | Stauter v. C. R. Bard, Inc. |
| 82 | 2:12-cv-03095 | Byers et al v. C. R. Bard, Inc. et al |
| 83 | 2:12-cv-03143 | King v. C. R. Bard, Inc. |
| 84 | 2:12-cv-03170 | Griffee et al v. C. R. Bard, Inc. |
| 85 | 2:12-cv-03184 | Austin et al v. C. R. Bard, Inc. |
| 86 | 2:12-cv-03193 | McKinney et al v. C. R. Bard, Inc. |
| 87 | 2:12-cv-03199 | Lowe v. C. R. Bard, Inc. |
| 88 | 2:12-cv-03202 | Welch-Stamey v. Ethicon, Inc. et al |
| 89 | 2:12-cv-03254 | Owens v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 90 | 2:12-cv-03271 | Larsen v. C. R. Bard, Inc. et al |
|---|---|---|
| 91 | 2:12-cv-03301 | Humphrey v. Tissue Science Laboratories Limited et al |
| 92 | 2:12-cv-03331 | Harris v. C. R. Bard, Inc. |
| 93 | 2:12-cv-03484 | Velasquez et al v. C. R. Bard, Inc. et al |
| 94 | 2:12-cv-03500 | Stokes et al v. C. R. Bard, Inc. et al |
| 95 | 2:12-cv-03832 | Stengel v. C. R. Bard, Inc. et al |
| 96 | 2:12-cv-03974 | Root et al v. C. R. Bard, Inc. et al |
| 97 | 2:12-cv-04093 | Brackman v. C. R. Bard, Inc. et al |
| 98 | 2:12-cv-04142 | Breier v. C. R. Bard, Inc. et al |
| 99 | 2:12-cv-04149 | Adams v. C. R. Bard, Inc. et al |
| 100 | 2:12-cv-04209 | Russell v. C. R. Bard, Inc. et al |
| 101 | 2:12-cv-04211 | Boyle et al v. C. R. Bard, Inc. et al |
| 102 | 2:12-cv-04279 | Dunning v. C. R. Bard, Inc. et al |
| 103 | 2:12-cv-04396 | Watkins v. C. R. Bard, Inc. et al |
| 104 | 2:12-cv-04466 | Groff v. C. R. Bard, Inc. et al |
| 105 | 2:12-cv-04480 | Ladlee et al v. C. R. Bard, Inc. et al |
| 106 | 2:12-cv-04500 | Earls v. C. R. Bard, Inc. et al |
| 107 | 2:12-cv-04519 | Greenwell et al v. C. R. Bard, Inc. et al |
| 108 | 2:12-cv-04560 | Womble v. C. R. Bard, Inc. et al |
| 109 | 2:12-cv-04575 | Nicholson v. C. R. Bard, Inc. et al |
| 110 | 2:12-cv-04581 | Wootan v. C. R. Bard, Inc. et al |
| 111 | 2:12-cv-04612 | Fralix v. C. R. Bard, Inc. |
| 112 | 2:12-cv-04725 | Tedesco v. Sofradim Production SAS |
| 113 | 2:12-cv-04792 | Woodworth v. C. R. Bard, Inc. et al |
| 114 | 2:12-cv-04803 | Harrison et al v. C. R. Bard, Inc. et al |
| 115 | 2:12-cv-04910 | Olmstead v. C. R. Bard, Inc. |
| 116 | 2:12-cv-04914 | Farmar v. C. R. Bard, Inc. |
| 117 | 2:12-cv-05066 | Fineburg v. C. R. Bard, Inc. et al |
| 118 | 2:12-cv-05092 | Baker v. C. R. Bard, Inc. et al |
| 119 | 2:12-cv-05135 | Levrets et al v. C. R. Bard, Inc. et al |
| 120 | 2:12-cv-05194 | Butler et al v. C. R. Bard, Inc. et al |
| 121 | 2:12-cv-05196 | Harbison v. C. R. Bard, Inc. et al |
| 122 | 2:12-cv-05261 | Usalis et al v. C. R. Bard, Inc. et al |
| 123 | 2:12-cv-05265 | Lane v. Boston Scientific Corporation |
| 124 | 2:12-cv-05293 | Clark v. C. R. Bard, Inc. |
| 125 | 2:12-cv-05373 | Stromer et al v. C. R. Bard, Inc. et al |
| 126 | 2:12-cv-05387 | Hazuka et al v. C. R. Bard, Inc. et al |
| 127 | 2:12-cv-05397 | Lewandowski v. Tissue Science Laboratories Limited |
| 128 | 2:12-cv-05634 | McInelly v. C. R. Bard, Inc. |
| 129 | 2:12-cv-05656 | Acklin v. C. R. Bard, Inc. et al |
| 130 | 2:12-cv-05680 | True v. Tissue Science Laboratories Limited |
| 131 | 2:12-cv-05862 | Jones v. C. R. Bard, Inc. et al |
| 132 | 2:12-cv-05990 | Perez v. C. R. Bard, Inc. et al |
| 133 | 2:12-cv-06075 | Belmont-Hess et al v. C. R. Bard, Inc. |
| 134 | 2:12-cv-06148 | Nielsen v. Tissue Science Laboratories Limited et al |

C. R. Bard PTO # 275

Exhibit A

| 135 | 2:12-cv-06188 | Reese v. C. R. Bard, Inc. et al |
| 136 | 2:12-cv-06191 | Carter et al v. American Medical Systems, Inc. et al |
| 137 | 2:12-cv-06226 | Vaughn v. C. R. Bard, Inc. et al |
| 138 | 2:12-cv-06286 | Tatsis et al v. C. R. Bard, Inc. et al |
| 139 | 2:12-cv-06332 | Powell et al v. Sofradim Production SAS et al |
| 140 | 2:12-cv-06484 | Button v. C. R. Bard, Inc. |
| 141 | 2:12-cv-06518 | Denault et al v. C. R. Bard, Inc. et al |
| 142 | 2:12-cv-06544 | Canary v. C. R. Bard, Inc. |
| 143 | 2:12-cv-06614 | Bogue et al v. C. R. Bard, Inc. |
| 144 | 2:12-cv-06630 | Gonzalez et al v. C. R. Bard, Inc. et al |
| 145 | 2:12-cv-06633 | Marshall v. C. R. Bard, Inc. et al |
| 146 | 2:12-cv-06650 | Green v. C. R. Bard, Inc. et al |
| 147 | 2:12-cv-06657 | Bourns v. C. R. Bard, Inc. et al |
| 148 | 2:12-cv-06663 | Wagner v. C. R. Bard, Inc. et al |
| 149 | 2:12-cv-06755 | Mello v. C. R. Bard, Inc. et al |
| 150 | 2:12-cv-06760 | Lugris et al v. C. R. Bard, Inc. et al |
| 151 | 2:12-cv-06848 | Burke et al v. Sofradim Production SAS |
| 152 | 2:12-cv-06852 | Luce v. C. R. Bard, Inc. et al |
| 153 | 2:12-cv-06877 | Quiterio v. C. R. Bard, Inc. et al |
| 154 | 2:12-cv-06903 | Matchette et al v. C. R. Bard, Inc. |
| 155 | 2:12-cv-06929 | Bolender v. C. R. Bard, Inc. et al |
| 156 | 2:12-cv-06932 | Tiede v. C. R. Bard, Inc. et al |
| 157 | 2:12-cv-06941 | Fudickar v. C. R. Bard, Inc. |
| 158 | 2:12-cv-07179 | Soto et al v. C. R. Bard, Inc. et al |
| 159 | 2:12-cv-07194 | Carlisle et al v. C. R. Bard, Inc. et al |
| 160 | 2:12-cv-07207 | Albright et al v. C. R. Bard, Inc. et al |
| 161 | 2:12-cv-07264 | Sokoly et al v. C. R. Bard, Inc. et al |
| 162 | 2:12-cv-07268 | Cobb et al v. Tissue Science Laboratories Limited |
| 163 | 2:12-cv-07276 | Bosaw et al v. C. R. Bard, Inc. et al |
| 164 | 2:12-cv-07394 | Huyser v. C. R. Bard, Inc. et al |
| 165 | 2:12-cv-07426 | Halcomb et al v. C. R. Bard, Inc. et al |
| 166 | 2:12-cv-07448 | Whitehead et al v. C. R. Bard, Inc. et al |
| 167 | 2:12-cv-07656 | Ostrowski et al v. C. R. Bard, Inc. |
| 168 | 2:12-cv-07856 | Hennessy et al v. C. R. Bard, Inc. et al |
| 169 | 2:12-cv-08017 | Jarnagin et al v. C. R. Bard, Inc. |
| 170 | 2:12-cv-08022 | Fougere v. C. R. Bard, Inc. et al |
| 171 | 2:12-cv-08069 | Reeves v. C. R. Bard, Inc. et al |
| 172 | 2:12-cv-08121 | Johnston v. C. R. Bard, Inc. et al |
| 173 | 2:12-cv-08199 | Behringer v. C. R. Bard, Inc. et al |
| 174 | 2:12-cv-08206 | Knight et al v. C. R. Bard, Inc. et al |
| 175 | 2:12-cv-08508 | Langeri et al v. C. R. Bard, Inc. et al |
| 176 | 2:12-cv-08523 | Smith v. C. R. Bard, Inc. |
| 177 | 2:12-cv-08610 | Sundby et al v. C. R. Bard, Inc. et al |
| 178 | 2:12-cv-08643 | Mazzeo v. C. R. Bard, Inc. et al |
| 179 | 2:12-cv-08864 | Essary et al v. Sofradim Production SAS et al |

C. R. Bard PTO # 275

Exhibit A

| 180 | 2:12-cv-08909 | Bullington v. C. R. Bard, Inc. et al |
|---|---|---|
| 181 | 2:12-cv-09167 | McCombs v. C. R. Bard, Inc. et al |
| 182 | 2:12-cv-09171 | Holley v. C. R. Bard, Inc. et al |
| 183 | 2:12-cv-09242 | Moyer et al v. C. R. Bard, Inc. |
| 184 | 2:12-cv-09306 | Walker et al v. C. R. Bard Inc. et al |
| 185 | 2:12-cv-09328 | Paluszynski et al v. C. R. Bard, Inc. et al |
| 186 | 2:12-cv-09347 | Green v. Tissue Science Laboratories Limited |
| 187 | 2:12-cv-09502 | Haberman v. C. R. Bard, Inc. |
| 188 | 2:12-cv-09524 | Hotelling et al v. C. R. Bard, Inc. et al |
| 189 | 2:12-cv-09532 | Olear v. C. R. Bard, Inc. et al |
| 190 | 2:12-cv-09539 | Specchio et al v. C. R. Bard, Inc. et al |
| 191 | 2:12-cv-09700 | Krueger v. C. R. Bard, Inc. |
| 192 | 2:12-cv-09710 | Slenker et al v. C. R. Bard, Inc. et al |
| 193 | 2:12-cv-09888 | Thomas v. Sofradim Production SAS |
| 194 | 2:12-cv-09969 | Gariepy v. C. R. Bard, Inc. et al |
| 195 | 2:13-cv-00129 | Longoria et al v. C. R. Bard, Inc. et al |
| 196 | 2:13-cv-00470 | Melendez v. C. R. Bard, Inc. |
| 197 | 2:13-cv-00478 | Fallon v. C. R. Bard, Inc. et al |
| 198 | 2:13-cv-00482 | Bounds v. C. R. Bard, Inc. et al |
| 199 | 2:13-cv-00527 | Serrano v. Sofradim Production SAS |
| 200 | 2:13-cv-00552 | Caudill et al v. C. R. Bard, Inc. et al |
| 201 | 2:13-cv-00616 | Vazquez et al v. C. R. Bard, Inc. |
| 202 | 2:13-cv-00799 | Macchia v. Mentor Corporation et al |
| 203 | 2:13-cv-00837 | Newberry v. C. R. Bard, Inc. et al |
| 204 | 2:13-cv-01140 | Schmitt et al v. C. R. Bard, Inc. et al |
| 205 | 2:13-cv-01154 | Felix v. Tissue Science Laboratories Limited |
| 206 | 2:13-cv-01326 | Greene et al v. C. R. Bard, Inc. et al |
| 207 | 2:13-cv-01341 | Butcher et al v. C. R. Bard, Inc. et al |
| 208 | 2:13-cv-01369 | Prieto et al v. C. R. Bard, Inc. et al |
| 209 | 2:13-cv-01437 | Ford v. Sofradim Production SAS |
| 210 | 2:13-cv-01530 | Dunson et al v. C. R. Bard, Inc. et al |
| 211 | 2:13-cv-01630 | Rivas v. C. R. Bard, Inc. et al |
| 212 | 2:13-cv-01656 | Gillis v. C. R. Bard, Inc. et al |
| 213 | 2:13-cv-01674 | Wright et al v. C. R. Bard, Inc. et al |
| 214 | 2:13-cv-01759 | Jones et al v. C. R. Bard, Inc. et al |
| 215 | 2:13-cv-01762 | Percy et al v. C. R. Bard, Inc. |
| 216 | 2:13-cv-01794 | Hughes v. C. R. Bard, Inc. et al |
| 217 | 2:13-cv-01874 | Fury et al v. C. R. Bard, Inc. |
| 218 | 2:13-cv-02002 | Porter v. C. R. Bard,  Inc. et al |
| 219 | 2:13-cv-02008 | Wright et al v. C. R. Bard, Inc. et al |
| 220 | 2:13-cv-02124 | White et al v. C. R. Bard, Inc. et al |
| 221 | 2:13-cv-02136 | Wingo v. Ethicon, Inc. et al |
| 222 | 2:13-cv-02222 | Torres v. Sofradim Production SAS |
| 223 | 2:13-cv-02525 | Rosenberger v. C. R. Bard,  Inc. et al |
| 224 | 2:13-cv-02595 | Lowery et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 225 | 2:13-cv-02661 | Missildine et al v. C. R. Bard, Inc. |
|-----|---------------|--------------------------------------|
| 226 | 2:13-cv-02718 | Crystal v. C. R. Bard, Inc. et al |
| 227 | 2:13-cv-02765 | Becker et al v. C. R. Bard,  Inc. et al |
| 228 | 2:13-cv-02801 | Tyler et al v. C. R. Bard,  Inc. et al |
| 229 | 2:13-cv-02832 | Leach-Woods v. C. R. Bard, Inc. |
| 230 | 2:13-cv-02910 | Vance v. C. R. Bard, Inc. |
| 231 | 2:13-cv-02950 | Dishman et al v. C. R. Bard,  Inc. |
| 232 | 2:13-cv-02992 | Harsanyi et al v. C. R. Bard,  Inc. |
| 233 | 2:13-cv-02994 | Gabay v. C. R. Bard,  Inc. |
| 234 | 2:13-cv-03007 | McQuinn et al v. C. R. Bard, Inc. |
| 235 | 2:13-cv-03159 | Gyurek v. C. R. Bard, Inc. et al |
| 236 | 2:13-cv-03320 | Simmons et al v. C. R. Bard,  Inc. |
| 237 | 2:13-cv-03361 | Ragan v. C. R. Bard, Inc. et al |
| 238 | 2:13-cv-03387 | Day et al v. Tissue Science Laboratories Limited |
| 239 | 2:13-cv-03729 | Deines et al v. C. R. Bard, Inc. et al |
| 240 | 2:13-cv-03877 | Roberts et al v. C. R. Bard, Inc. et al |
| 241 | 2:13-cv-03882 | Clark v. C. R. Bard, Inc. |
| 242 | 2:13-cv-04007 | Jones et al v. C. R. Bard, Inc. |
| 243 | 2:13-cv-04220 | Allen et al v. C. R. Bard,  Inc. |
| 244 | 2:13-cv-04230 | Mayhue et al v. C. R. Bard,  Inc. |
| 245 | 2:13-cv-04278 | McFadden v. C. R. Bard, Inc. et al |
| 246 | 2:13-cv-04365 | Caldwell v. C. R. Bard,  Inc. |
| 247 | 2:13-cv-04420 | Woodliff v. C. R. Bard, Inc. et al |
| 248 | 2:13-cv-04448 | Langston et al v. C. R. Bard, Inc. et al |
| 249 | 2:13-cv-04469 | Stewart v. Tissue Science Laboratories Limited |
| 250 | 2:13-cv-04797 | Stephenson et al v. C. R. Bard, Inc. |
| 251 | 2:13-cv-04867 | Dulohery et al v. C. R. Bard,  Inc. |
| 252 | 2:13-cv-04945 | Contreras et al v. C. R. Bard, Inc. et al |
| 253 | 2:13-cv-04978 | Glazer v. C. R. Bard, Inc. et al |
| 254 | 2:13-cv-05030 | Hines v. C. R. Bard, Inc. et al |
| 255 | 2:13-cv-05038 | Williams et al v. C. R. Bard, Inc. et al |
| 256 | 2:13-cv-05131 | Canipe et al v. C. R. Bard, Inc. |
| 257 | 2:13-cv-05133 | Hebert v. C. R. Bard, Inc. |
| 258 | 2:13-cv-05138 | King v. C. R. Bard,  Inc. et al |
| 259 | 2:13-cv-05180 | Gibellino v. C. R. Bard, Inc. et al |
| 260 | 2:13-cv-05363 | Marr et al v. C. R. Bard, Inc. et al |
| 261 | 2:13-cv-05373 | Shock v. C. R. Bard, Inc. et al |
| 262 | 2:13-cv-05461 | Rutkowski et al v. C. R. Bard, Inc. |
| 263 | 2:13-cv-05529 | Lilley v. C. R. Bard, Inc. et al |
| 264 | 2:13-cv-05540 | Wardle v. C. R. Bard, Inc. |
| 265 | 2:13-cv-05793 | Sessions v. C. R. Bard, Inc. et al |
| 266 | 2:13-cv-05814 | Coffelt v. C. R. Bard, Inc. et al |
| 267 | 2:13-cv-05829 | Rackley v. C. R. Bard, Inc. et al |
| 268 | 2:13-cv-05838 | Preston v. C. R. Bard,  Inc. et al |
| 269 | 2:13-cv-05920 | Grube et al v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 270 | 2:13-cv-05921 | Adkins v. C. R. Bard, Inc. et al |
| 271 | 2:13-cv-05971 | Caldwell v. C. R. Bard, Inc. |
| 272 | 2:13-cv-06005 | Cary et al v. C. R. Bard,  Inc. et al |
| 273 | 2:13-cv-06072 | Lowe v. C. R. Bard, Inc. |
| 274 | 2:13-cv-06124 | Fine v. C. R. Bard, Inc. et al |
| 275 | 2:13-cv-06155 | Kiser v. C. R. Bard,  Inc. et al |
| 276 | 2:13-cv-06268 | Lineberry et al v. C. R. Bard, Inc. et al |
| 277 | 2:13-cv-06317 | Caylor v. C. R. Bard,  Inc. |
| 278 | 2:13-cv-06325 | Pallatto et al v. C. R. Bard, Inc. et al |
| 279 | 2:13-cv-06384 | Metcalf v. C. R. Bard, Inc. et al |
| 280 | 2:13-cv-06420 | Schucker v. C. R. Bard, Inc. et al |
| 281 | 2:13-cv-06496 | Adams et al v. C. R. Bard, Inc. et al |
| 282 | 2:13-cv-06503 | Meier et al v. C. R. Bard,  Inc. et al |
| 283 | 2:13-cv-06524 | Garcia et al v. C. R. Bard, Inc. et al |
| 284 | 2:13-cv-06528 | Trowbridge et al v. C. R. Bard,  Inc. et al |
| 285 | 2:13-cv-06755 | Coole et al v. C. R. Bard, Inc. et al |
| 286 | 2:13-cv-06892 | Timmerman v. C. R. Bard, Inc. et al |
| 287 | 2:13-cv-07021 | Boysel v. C. R. Bard,  Inc. |
| 288 | 2:13-cv-07106 | Lawson et al v. C. R. Bard, Inc. et al |
| 289 | 2:13-cv-07141 | Lamb v. C. R. Bard,  Inc. |
| 290 | 2:13-cv-07298 | Scordo et al v. C. R. Bard,  Inc. et al |
| 291 | 2:13-cv-07397 | Wise et al v. Tissue Science Laboratories Limited |
| 292 | 2:13-cv-07401 | Graves et al v. C. R. Bard, Inc. et al |
| 293 | 2:13-cv-07471 | Liljeblad et al v. C. R. Bard, Inc. et al |
| 294 | 2:13-cv-07489 | Aguilera v. C. R. Bard, Inc. et al |
| 295 | 2:13-cv-07654 | Dorney et al v. C. R. Bard, Inc. et al |
| 296 | 2:13-cv-07703 | Mara et al v. C. R. Bard, Inc. et al |
| 297 | 2:13-cv-07756 | Marks v. C. R. Bard,  Inc. et al |
| 298 | 2:13-cv-07780 | Nelson et al v. C. R. Bard,  Inc. |
| 299 | 2:13-cv-07788 | Keith et al v. C. R. Bard,  Inc. et al |
| 300 | 2:13-cv-07798 | Godfrey v. C. R. Bard, Inc. et al |
| 301 | 2:13-cv-07811 | Strayer v. C. R. Bard, Inc. |
| 302 | 2:13-cv-07812 | Kelley v. C. R. Bard, Inc. et al |
| 303 | 2:13-cv-07820 | Telfor et al v. Tissue Science Laboratories Limited |
| 304 | 2:13-cv-07823 | Schott v. C. R. Bard,  Inc. et al |
| 305 | 2:13-cv-07832 | Bagley et al v. C. R. Bard, Inc. et al |
| 306 | 2:13-cv-07847 | Kelly-Dunn v. C. R. Bard, Inc. et al |
| 307 | 2:13-cv-07967 | Corrello v. Tissue Science Laboratories Limited |
| 308 | 2:13-cv-07997 | Gemelli et al v. C. R. Bard, Inc. et al |
| 309 | 2:13-cv-08030 | Heikila v. C. R. Bard,  Inc. et al |
| 310 | 2:13-cv-08103 | Hunt et al v. C. R. Bard, Inc. |
| 311 | 2:13-cv-08128 | Blaha v. C. R. Bard, Inc. et al |
| 312 | 2:13-cv-08203 | Jones et al v. C. R. Bard,  Inc. et al |
| 313 | 2:13-cv-08367 | Dezego et al v. C. R. Bard, Inc. |
| 314 | 2:13-cv-08410 | Kondrath v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 315 | 2:13-cv-08520 | King v. C. R. Bard, Inc. et al |
| 316 | 2:13-cv-08581 | Davis v. C. R. Bard, Inc. et al |
| 317 | 2:13-cv-08602 | Burnheimer et al v. C. R. Bard, Inc. et al |
| 318 | 2:13-cv-08747 | Mendoza et al v. C. R. Bard, Inc. et al |
| 319 | 2:13-cv-08813 | Gilley et al v. C. R. Bard, Inc. |
| 320 | 2:13-cv-08825 | Rickert et al v. C. R. Bard, Inc. |
| 321 | 2:13-cv-08876 | Rudolphi et al v. C. R. Bard, Inc. |
| 322 | 2:13-cv-08881 | Strawmyre et al v. C. R. Bard, Inc. et al |
| 323 | 2:13-cv-08895 | Phillips v. C. R. Bard, Inc. et al |
| 324 | 2:13-cv-08896 | Andognini v. C. R. Bard, Inc. et al |
| 325 | 2:13-cv-08911 | Guido v. C. R. Bard, Inc. et al |
| 326 | 2:13-cv-09013 | Gonzalez v. C. R. Bard, Inc. et al |
| 327 | 2:13-cv-09056 | Chance v. C. R. Bard, Inc. et al |
| 328 | 2:13-cv-09152 | Luchese v. C. R. Bard, Inc. et al |
| 329 | 2:13-cv-09232 | Brunnquell v. Sofradim Production SAS |
| 330 | 2:13-cv-09387 | Martin v. Covidien plc et al |
| 331 | 2:13-cv-09408 | Campagna et al v. C. R. Bard, Inc. |
| 332 | 2:13-cv-09455 | Johnson v. C. R. Bard, Inc. et al |
| 333 | 2:13-cv-09533 | Audette v. C. R. Bard, Inc. |
| 334 | 2:13-cv-09552 | Dickson v. C. R. Bard, Inc. et al |
| 335 | 2:13-cv-09703 | Hudson v. C. R. Bard, Inc. |
| 336 | 2:13-cv-09706 | Guzman v. C. R. Bard, Inc. |
| 337 | 2:13-cv-09716 | Bush v. C. R. Bard, Inc. et al |
| 338 | 2:13-cv-09718 | Kasel v. C. R. Bard, Inc. et al |
| 339 | 2:13-cv-09723 | Bollock v. C. R. Bard, Inc. |
| 340 | 2:13-cv-09847 | Romero v. C. R. Bard, Inc. |
| 341 | 2:13-cv-09861 | Chouinard v. C. R. Bard, Inc. et al |
| 342 | 2:13-cv-09871 | Harvey v. C. R. Bard, Inc. et al |
| 343 | 2:13-cv-09949 | McLoughlin et al v. C. R. Bard, Inc. et al |
| 344 | 2:13-cv-09950 | Crawford v. C. R. Bard, Inc. et al |
| 345 | 2:13-cv-09953 | Plowman et al v. C. R. Bard, Inc. |
| 346 | 2:13-cv-09962 | Logsdon v. C. R. Bard, Inc. et al |
| 347 | 2:13-cv-09969 | Foster v. C. R. Bard, Inc. |
| 348 | 2:13-cv-10016 | Bugg et al v. Tissue Science Laboratories Limited et al |
| 349 | 2:13-cv-10200 | Sheehan v. C. R. Bard, Inc. et al |
| 350 | 2:13-cv-10313 | Bond v. C. R. Bard, Inc. |
| 351 | 2:13-cv-10374 | Borque v. C. R. Bard, Inc. et al |
| 352 | 2:13-cv-10491 | Presley et al v. C. R. Bard, Inc. et al |
| 353 | 2:13-cv-10509 | Johnson et al v. C. R. Bard, Inc. et al |
| 354 | 2:13-cv-10588 | Croft et al v. Tissue Science Laboratories Limited |
| 355 | 2:13-cv-10677 | Young v. C. R. Bard, Inc. et al |
| 356 | 2:13-cv-10697 | Gonzalez v. C. R. Bard, Inc. et al |
| 357 | 2:13-cv-10720 | Harrison v. C. R. Bard, Inc. et al |
| 358 | 2:13-cv-10758 | Brewer v. C. R. Bard, Inc. et al |
| 359 | 2:13-cv-10766 | Gomez et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 360 | 2:13-cv-10824 | Hale v. Covidien plc et al |
| 361 | 2:13-cv-10833 | Larsen v. Covidien plc et al |
| 362 | 2:13-cv-10843 | Stray v. Covidien plc et al |
| 363 | 2:13-cv-10845 | Wade v. Covidien plc et al |
| 364 | 2:13-cv-10848 | Wilkerson v. Covidien plc et al |
| 365 | 2:13-cv-10867 | Kahrer v. C. R. Bard, Inc. et al |
| 366 | 2:13-cv-10869 | Mayse v. C. R. Bard, Inc. et al |
| 367 | 2:13-cv-10899 | Kamins et al v. C. R. Bard, Inc. et al |
| 368 | 2:13-cv-11062 | Combs v. C. R. Bard, Inc. et al |
| 369 | 2:13-cv-11071 | Sullivan v. Covidien plc et al |
| 370 | 2:13-cv-11193 | Kidd-Brier et al v. C. R. Bard, Inc. et al |
| 371 | 2:13-cv-11232 | O'Shea v. C. R. Bard,  Inc. |
| 372 | 2:13-cv-11286 | Knowles v. C. R. Bard, Inc. et al |
| 373 | 2:13-cv-11290 | Gomez et al v. C. R. Bard, Inc. et al |
| 374 | 2:13-cv-11306 | Niemann et al v. C. R. Bard, Inc. et al |
| 375 | 2:13-cv-11307 | Chock v. C. R. Bard, Inc. et al |
| 376 | 2:13-cv-11308 | Perez v. C. R. Bard, Inc. et al |
| 377 | 2:13-cv-11310 | Jones et al v. C. R. Bard, Inc. et al |
| 378 | 2:13-cv-11311 | Floyd et al v. C. R. Bard, Inc. et al |
| 379 | 2:13-cv-11312 | Rawlins et al v. C. R. Bard, Inc. et al |
| 380 | 2:13-cv-11313 | Burris v. C. R. Bard, Inc. et al |
| 381 | 2:13-cv-11316 | Utley v. C. R. Bard, Inc. et al |
| 382 | 2:13-cv-11374 | Cole et al v. C. R. Bard, Inc. et al |
| 383 | 2:13-cv-11393 | Wade v. C. R. Bard,  Inc. |
| 384 | 2:13-cv-11416 | Casey v. C. R. Bard,  Inc. et al |
| 385 | 2:13-cv-11474 | Copeland v. C. R. Bard, Inc. et al |
| 386 | 2:13-cv-11541 | Perkins v. C. R. Bard,  Inc. |
| 387 | 2:13-cv-11545 | Peach v. C. R. Bard,  Inc. et al |
| 388 | 2:13-cv-11560 | Ashley et al v. C. R. Bard, Inc. et al |
| 389 | 2:13-cv-11639 | Hammer v C. R. Bard, Inc. et al |
| 390 | 2:13-cv-11907 | Springer et al v. C. R. Bard, Inc. |
| 391 | 2:13-cv-12013 | Slusser v. C. R. Bard, Inc. et al |
| 392 | 2:13-cv-12035 | Eberhart et al v. C. R. Bard, Inc. et al |
| 393 | 2:13-cv-12130 | Aiello et al v. C. R. Bard, Inc. et al |
| 394 | 2:13-cv-12147 | Jordan et al v. C. R. Bard, Inc. et al |
| 395 | 2:13-cv-12190 | Yankey et al v. C. R. Bard, Inc. et al |
| 396 | 2:13-cv-12240 | Plata et al v. C. R. Bard, Inc. et al |
| 397 | 2:13-cv-12246 | Deshane v. Sofradim Production SAS et al |
| 398 | 2:13-cv-12410 | Medellin et al v. C. R. Bard, Inc. et al |
| 399 | 2:13-cv-12417 | Anderson v. C. R. Bard, Inc. et al |
| 400 | 2:13-cv-12514 | Martin et al v. C. R. Bard, Inc. et al |
| 401 | 2:13-cv-12518 | Anderson v. C. R. Bard, Inc. et al |
| 402 | 2:13-cv-12606 | Pike v. C. R. Bard, Inc. et al |
| 403 | 2:13-cv-12661 | Fleer v. C. R. Bard, Inc. et al |
| 404 | 2:13-cv-12831 | Anderson et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 405 | 2:13-cv-12854 | Straccione v. C. R. Bard, Inc. et al |
|-----|---------------|--------------------------------------|
| 406 | 2:13-cv-12905 | Hodoba et al v. C. R. Bard, Inc. et al |
| 407 | 2:13-cv-13061 | Valdez v. C. R. Bard, Inc. |
| 408 | 2:13-cv-13064 | McMillan v. C. R. Bard, Inc. et al |
| 409 | 2:13-cv-13090 | Trout et al v. C. R. Bard, Inc. et al |
| 410 | 2:13-cv-13187 | Napoli et al v. C. R. Bard, Inc. et al |
| 411 | 2:13-cv-13191 | Buschagen et al v. C. R. Bard, Inc. et al |
| 412 | 2:13-cv-13275 | Freedman et al v. C. R. Bard, Inc. |
| 413 | 2:13-cv-13331 | Minor et al v. C. R. Bard, Inc. et al |
| 414 | 2:13-cv-13341 | Adams v. C. R. Bard, Inc. et al |
| 415 | 2:13-cv-13454 | Coyle et al v. C. R. Bard, Inc. et al |
| 416 | 2:13-cv-13520 | Croft v. C. R. Bard, Inc. et al |
| 417 | 2:13-cv-13575 | Sammons v. C. R. Bard, Inc. et al |
| 418 | 2:13-cv-13634 | Silva v. C. R. Bard, Inc. et al |
| 419 | 2:13-cv-13692 | Evans et al v. C. R. Bard, Inc. |
| 420 | 2:13-cv-13723 | Johnson v. C. R. Bard, Inc. |
| 421 | 2:13-cv-14111 | Clemons et al v. C. R. Bard, Inc. et al |
| 422 | 2:13-cv-14238 | Patrick v. C. R. Bard, Inc. et al |
| 423 | 2:13-cv-14336 | Vega v. C. R. Bard, Inc. et al |
| 424 | 2:13-cv-14340 | Scoggins et al v. C. R. Bard, Inc. et al |
| 425 | 2:13-cv-14356 | Meyer et al v. C. R. Bard, Inc. et al |
| 426 | 2:13-cv-14378 | Nelson et al v. C. R. Bard, Inc. et al |
| 427 | 2:13-cv-14419 | Miles et al v. C. R. Bard, Inc. |
| 428 | 2:13-cv-14433 | Mitchell v. C. R. Bard, Inc. |
| 429 | 2:13-cv-14463 | Booth v. C. R. Bard, Inc. |
| 430 | 2:13-cv-14539 | Figueroa v. C. R. Bard, Inc. |
| 431 | 2:13-cv-14563 | Schram v. C. R. Bard, Inc. |
| 432 | 2:13-cv-14607 | Olson-Duncan v. C. R. Bard, Inc. |
| 433 | 2:13-cv-14650 | Mitchell et al v. C. R. Bard, Inc. et al |
| 434 | 2:13-cv-14664 | Hunter v. C. R. Bard, Inc. et al |
| 435 | 2:13-cv-14682 | Young et al v. C. R. Bard, Inc. et al |
| 436 | 2:13-cv-14802 | Portela et al v. C. R. Bard, Inc. et al |
| 437 | 2:13-cv-14808 | Miller et al v. C. R. Bard, Inc. et al |
| 438 | 2:13-cv-14943 | Brott v. C. R. Bard, Inc. et al |
| 439 | 2:13-cv-14981 | Wiersema et al v. C. R. Bard, Inc. et al |
| 440 | 2:13-cv-15027 | Beaty et al v. C. R. Bard, Inc. et al |
| 441 | 2:13-cv-15079 | Pierce v. C. R. Bard, Inc. et al |
| 442 | 2:13-cv-15128 | Gouveia v. C. R. Bard, Inc. et al |
| 443 | 2:13-cv-15137 | Blauser v. C. R. Bard, Inc. et al |
| 444 | 2:13-cv-15161 | Dalrymple et al v. C. R. Bard, Inc. |
| 445 | 2:13-cv-15175 | Bailey et al v. C. R. Bard, Inc. |
| 446 | 2:13-cv-15182 | Miller v. C. R. Bard, Inc. et al |
| 447 | 2:13-cv-15186 | Krager et al v. C. R. Bard, Inc. |
| 448 | 2:13-cv-15240 | Alexander v. Tissue Science Laboratories Limited |
| 449 | 2:13-cv-15257 | Solnoki v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 450 | 2:13-cv-15329 | Carter et al v. C. R. Bard, Inc. et al |
| 451 | 2:13-cv-15379 | Tice et al v. C. R. Bard, Inc. et al |
| 452 | 2:13-cv-15441 | Quillin v. C. R. Bard, Inc. et al |
| 453 | 2:13-cv-15443 | Ricketts v. C. R. Bard, Inc. et al |
| 454 | 2:13-cv-15486 | Madrid v. C. R. Bard, Inc. et al |
| 455 | 2:13-cv-15527 | Gardner et al v. C. R. Bard, Inc. et al |
| 456 | 2:13-cv-15529 | Zuniga v. C. R. Bard, Inc. et al |
| 457 | 2:13-cv-15611 | Sharpe v. C. R. Bard, Inc. et al |
| 458 | 2:13-cv-15621 | Howland v. C. R. Bard, Inc. et al |
| 459 | 2:13-cv-15667 | Johnson et al v. C. R. Bard, Inc. et al |
| 460 | 2:13-cv-15694 | Ebert et al v. C. R. Bard, Inc. et al |
| 461 | 2:13-cv-15703 | May v. C. R. Bard, Inc.  et al |
| 462 | 2:13-cv-15768 | Rhodes v. C. R. Bard, Inc. et al |
| 463 | 2:13-cv-15793 | Trevino-Toscano v. C. R. Bard, Inc. et al |
| 464 | 2:13-cv-15810 | Bortolussi et al v. C. R. Bard, Inc. |
| 465 | 2:13-cv-15823 | Holtman et al v. Sofradim Production SAS |
| 466 | 2:13-cv-15853 | Gotcher v. C. R. Bard, Inc. et al |
| 467 | 2:13-cv-15867 | Solivan v. C. R. Bard, Inc. |
| 468 | 2:13-cv-15875 | Nash v. C. R. Bard, Inc. et al |
| 469 | 2:13-cv-15884 | Miles et al v. C. R. Bard, Inc. |
| 470 | 2:13-cv-15887 | Hille v. C. R. Bard, Inc. |
| 471 | 2:13-cv-15900 | Smyth et al v. Tissue Science Laboratories Limited et al |
| 472 | 2:13-cv-15909 | Kelly et al v. C. R. Bard Inc. |
| 473 | 2:13-cv-15923 | Presley v. C. R. Bard, Inc. et al |
| 474 | 2:13-cv-15927 | Johnson et al v. C. R. Bard, Inc. et al |
| 475 | 2:13-cv-16039 | Houser et al v. C. R. Bard, Inc. et al |
| 476 | 2:13-cv-16079 | Montford v. C. R. Bard, Inc. |
| 477 | 2:13-cv-16080 | Parrish v. C. R. Bard, Inc. et al |
| 478 | 2:13-cv-16118 | Barnes et al  v. C. R. Bard, Inc. |
| 479 | 2:13-cv-16231 | Roush  et al v. C. R. Bard, Inc. et al |
| 480 | 2:13-cv-16236 | Fenty et al v. C. R. Bard, Inc. |
| 481 | 2:13-cv-16279 | Johnson v. C. R. Bard, Inc. |
| 482 | 2:13-cv-16322 | Giannakouros et al v. C. R. Bard, Inc. |
| 483 | 2:13-cv-16378 | Olvera v. C. R. Bard, Inc. et al |
| 484 | 2:13-cv-16399 | Crockett v. C. R. Bard, Inc. |
| 485 | 2:13-cv-16484 | Lange et al v. C. R. Bard, Inc. et al |
| 486 | 2:13-cv-16553 | Hobbs et al v. C. R. Bard, Inc. et al |
| 487 | 2:13-cv-16597 | Gallo v. C. R. Bard, Inc. et al |
| 488 | 2:13-cv-16682 | Ramsey et al v. C. R. Bard, Inc. et al |
| 489 | 2:13-cv-16862 | Sims v. C. R. Bard, Inc. et al |
| 490 | 2:13-cv-16868 | Holt v. C. R. Bard, Inc. et al |
| 491 | 2:13-cv-16951 | Sandoval et al v. C. R. Bard, Inc. et al |
| 492 | 2:13-cv-16957 | Chirico et al v. C. R. Bard, Inc. et al |
| 493 | 2:13-cv-17195 | Walker et al v. C. R. Bard, Inc. et al |
| 494 | 2:13-cv-17210 | Lowder et al v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 495 | 2:13-cv-17219 | Reiner et al v. C. R. Bard, Inc. et al |
|---|---|---|
| 496 | 2:13-cv-17220 | Voss et al v. C. R. Bard, Inc. et al |
| 497 | 2:13-cv-17336 | Garcia et al v. C. R. Bard, Inc. et al |
| 498 | 2:13-cv-17431 | Williams et al v. C. R. Bard, Inc. et al |
| 499 | 2:13-cv-17494 | Edwards v. Tissue Science Laboratories Limited |
| 500 | 2:13-cv-17496 | Ellafrits et al v. C. R. Bard, Inc. et al |
| 501 | 2:13-cv-17537 | Felix et al v. C. R. Bard, Inc. et al |
| 502 | 2:13-cv-17543 | Lopez v. C. R. Bard, Inc. et al |
| 503 | 2:13-cv-17582 | Wilson v. C. R. Bard, Inc. et al |
| 504 | 2:13-cv-17583 | Murdoch v. C. R. Bard, Inc. et al |
| 505 | 2:13-cv-17621 | Carlock v. C. R. Bard, Inc. et al |
| 506 | 2:13-cv-17753 | Byrum et al v. C. R. Bard, Inc. et al |
| 507 | 2:13-cv-17757 | Marriott et al v. C. R. Bard, Inc. et al |
| 508 | 2:13-cv-17770 | Salem v. C. R. Bard, Inc. et al |
| 509 | 2:13-cv-17867 | Ramirez v. C. R. Bard, Inc. et al |
| 510 | 2:13-cv-17948 | Singleton et al v. C. R. Bard, Inc. et al |
| 511 | 2:13-cv-18155 | Villalobos v. C. R. Bard, Inc. et al |
| 512 | 2:13-cv-18159 | Bratton v. C. R. Bard, Inc. |
| 513 | 2:13-cv-18172 | Garza v. C. R. Bard, Inc. et al |
| 514 | 2:13-cv-18204 | Savage et al v. C. R. Bard, Inc. et al |
| 515 | 2:13-cv-18206 | Ornelas et al v. C. R. Bard, Inc. et al |
| 516 | 2:13-cv-18211 | Hansen v. C. R. Bard, Inc. et al |
| 517 | 2:13-cv-18221 | Harvey v. C. R. Bard, Inc. et al |
| 518 | 2:13-cv-18224 | Aparicio v. C. R. Bard, Inc. et al |
| 519 | 2:13-cv-18240 | Clardy v. C. R. Bard, Inc. et al |
| 520 | 2:13-cv-18250 | Leleux v. C. R. Bard, Inc. |
| 521 | 2:13-cv-18253 | Roberts v. C. R. Bard, Inc. et al |
| 522 | 2:13-cv-18256 | Thurmond v. C. R. Bard, Inc. et al |
| 523 | 2:13-cv-18261 | Williams v. C. R. Bard, Inc. |
| 524 | 2:13-cv-18264 | Hernandez et al v. C. R. Bard, Inc. et al |
| 525 | 2:13-cv-18327 | Enney v. C. R. Bard, Inc. et al |
| 526 | 2:13-cv-18329 | Kisley et al v. C. R. Bard, Inc. et al |
| 527 | 2:13-cv-18332 | Lord et al v. C. R. Bard, Inc. et al |
| 528 | 2:13-cv-18339 | Mosley v. C. R. Bard, Inc. et al |
| 529 | 2:13-cv-18348 | Shurman et al v. C. R. Bard, Inc. et al |
| 530 | 2:13-cv-18561 | Ashcroft v. C. R. Bard, Inc. |
| 531 | 2:13-cv-18577 | Cooper et al v. C. R. Bard, Inc. et al |
| 532 | 2:13-cv-18677 | Lyons et al v. C. R. Bard, Inc. et al |
| 533 | 2:13-cv-18690 | Whitworth v. C. R. Bard, Inc. et al |
| 534 | 2:13-cv-18701 | Reid et al v. C. R. Bard, Inc. et al |
| 535 | 2:13-cv-18704 | Jolly et al v. C. R. Bard, Inc. |
| 536 | 2:13-cv-18705 | Gildersleeve v. C. R. Bard, Inc. |
| 537 | 2:13-cv-18728 | Monico v. C. R. Bard, Inc. |
| 538 | 2:13-cv-18730 | Simms v. C. R. Bard, Inc. |
| 539 | 2:13-cv-18757 | Herrin v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 540 | 2:13-cv-18876 | Bell et al v. C. R. Bard, Inc. et al |
| 541 | 2:13-cv-18969 | Becker v. C. R. Bard, Inc. |
| 542 | 2:13-cv-19040 | Dyer et al v. C. R. Bard, Inc. et al |
| 543 | 2:13-cv-19043 | Spicer et al v. C. R. Bard, Inc. et al |
| 544 | 2:13-cv-19047 | Cox v. C. R. Bard, Inc. et al |
| 545 | 2:13-cv-19068 | Arreaga v. C. R. Bard, Inc. |
| 546 | 2:13-cv-19136 | Lokhandwala v. C. R. Bard, Inc. et al |
| 547 | 2:13-cv-19227 | Gaither v. C. R. Bard, Inc. et al |
| 548 | 2:13-cv-19300 | Miller et al v. C. R. Bard, Inc. |
| 549 | 2:13-cv-19339 | Cash v. C. R. Bard, Inc. |
| 550 | 2:13-cv-19459 | Griswell v. C. R. Bard, Inc. et al |
| 551 | 2:13-cv-19511 | Hendrix v. C. R. Bard, Inc. et al |
| 552 | 2:13-cv-19572 | Murray et al v. C. R. Bard, Inc. et al |
| 553 | 2:13-cv-19573 | Compton v. C. R. Bard, Inc. et al |
| 554 | 2:13-cv-19640 | Suniga v. C. R. Bard, Inc. et al |
| 555 | 2:13-cv-19649 | Csenar v. C. R. Bard, Inc. et al |
| 556 | 2:13-cv-19693 | Davis v. C. R. Bard, Inc. et al |
| 557 | 2:13-cv-19703 | Kelough v. C. R. Bard, Inc. et al |
| 558 | 2:13-cv-19721 | Bickel v. C. R. Bard, Inc. et al |
| 559 | 2:13-cv-19739 | Suddath et al v. C. R. Bard, Inc. et al |
| 560 | 2:13-cv-19746 | Gray v. C. R. Bard, Inc. et al |
| 561 | 2:13-cv-19782 | Grogan v. Sofradim Production SAS |
| 562 | 2:13-cv-19934 | McFadden et al v. C. R. Bard, Inc. |
| 563 | 2:13-cv-20001 | Haigler v. C. R. Bard, Inc. et al |
| 564 | 2:13-cv-20025 | Roy et al v. C. R. Bard, Inc. et al |
| 565 | 2:13-cv-20078 | Irwin et al v. C. R. Bard, Inc. |
| 566 | 2:13-cv-20107 | Cady v. C. R. Bard, Inc. et al |
| 567 | 2:13-cv-20115 | Achy et al v. C. R. Bard, Inc. et al |
| 568 | 2:13-cv-20147 | Strickland et al v. C. R. Bard, Inc. et al |
| 569 | 2:13-cv-20202 | Frady v. C. R. Bard, Inc. |
| 570 | 2:13-cv-20206 | Bailey et al v. C. R. Bard, Inc. |
| 571 | 2:13-cv-20237 | Gallimore v. C. R. Bard, Inc. et al |
| 572 | 2:13-cv-20271 | Shepard v. C. R. Bard, Inc. et al |
| 573 | 2:13-cv-20327 | Quintana v. C. R. Bard, Inc. |
| 574 | 2:13-cv-20341 | Lambert v. C. R. Bard, Inc. |
| 575 | 2:13-cv-20344 | Morice v. C. R. Bard, Inc. et al |
| 576 | 2:13-cv-20435 | Sotoodeh v. C. R. Bard, Inc. et al |
| 577 | 2:13-cv-20504 | Studymine v. C. R. Bard, Inc. et al |
| 578 | 2:13-cv-20511 | Etheridge et al v. C. R. Bard, Inc. |
| 579 | 2:13-cv-20769 | Ely et al v. C. R. Bard, Inc. et al |
| 580 | 2:13-cv-20901 | White-Crenshaw et al v. C. R. Bard, Inc. et al |
| 581 | 2:13-cv-20921 | Jones v. C. R. Bard, Inc. |
| 582 | 2:13-cv-21002 | Williams v. C. R. Bard, Inc. et al |
| 583 | 2:13-cv-21008 | Buttshaw v. C. R. Bard, Inc. |
| 584 | 2:13-cv-21163 | Turner et al v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 585 | 2:13-cv-21322 | Smith et al v. Tissue Science Laboratories Limited |
| 586 | 2:13-cv-21387 | Green v. C. R. Bard, Inc. et al |
| 587 | 2:13-cv-21404 | Hill v. C. R. Bard, Inc. et al |
| 588 | 2:13-cv-21544 | Taylor v. C. R. Bard, Inc. et al |
| 589 | 2:13-cv-21552 | Batchelor et al v. C. R. Bard, Inc. et al |
| 590 | 2:13-cv-21734 | Logsdon et al v. C. R. Bard, Inc. et al |
| 591 | 2:13-cv-21887 | Burke v. C. R. Bard, Inc. et al |
| 592 | 2:13-cv-21898 | Montgomery v. C. R. Bard, Inc. et al |
| 593 | 2:13-cv-21905 | Dillard v. C. R. Bard, Inc. et al |
| 594 | 2:13-cv-21908 | Herron et al v. C. R. Bard, Inc. et al |
| 595 | 2:13-cv-21914 | Moore et al v. C. R. Bard, Inc. et al |
| 596 | 2:13-cv-21970 | Jenkins v. C. R. Bard, Inc. et al |
| 597 | 2:13-cv-21971 | McCarthy v. C. R. Bard, Inc. et al |
| 598 | 2:13-cv-21972 | Doyle et al v. C. R. Bard, Inc. et al |
| 599 | 2:13-cv-21985 | Burns et al v. C. R. Bard, Inc. et al |
| 600 | 2:13-cv-21998 | Mote et al v. C. R. Bard, Inc. et al |
| 601 | 2:13-cv-22048 | Misoyianis et al v. C. R. Bard, Inc. et al |
| 602 | 2:13-cv-22111 | Barrett et al  v. C. R. Bard, Inc. |
| 603 | 2:13-cv-22146 | Schmitt et al v. C. R. Bard, Inc. et al |
| 604 | 2:13-cv-22179 | Bayes v. C. R. Bard, Inc. et al |
| 605 | 2:13-cv-22222 | Depue v. C. R. Bard, Inc. et al |
| 606 | 2:13-cv-22297 | Kennon et al v. Ethicon, Inc. et al |
| 607 | 2:13-cv-22311 | Haynie v. C. R. Bard, Inc. et al |
| 608 | 2:13-cv-22352 | Raybon v. Tissue Science Laboratories Limited |
| 609 | 2:13-cv-22407 | Coffey v. C. R. Bard, Inc. |
| 610 | 2:13-cv-22507 | Kruczek v. C. R. Bard, Inc. et al |
| 611 | 2:13-cv-22512 | Spivey v. C. R. Bard, Inc. et al |
| 612 | 2:13-cv-22592 | McKenzie v. C. R. Bard, Inc. |
| 613 | 2:13-cv-22620 | Dodd v. C. R. Bard, Inc. et al |
| 614 | 2:13-cv-22640 | Carter v. C. R. Bard, Inc. et al |
| 615 | 2:13-cv-22653 | Ryan et al v. C. R. Bard, Inc. |
| 616 | 2:13-cv-22704 | Adkins et al v. C. R. Bard, Inc. et al |
| 617 | 2:13-cv-22729 | Rolink et al v. C. R. Bard, Inc. et al |
| 618 | 2:13-cv-22923 | Todd v. C. R. Bard, Inc. et al |
| 619 | 2:13-cv-22963 | Kinslow et al v. C. R. Bard, Inc. et al |
| 620 | 2:13-cv-23004 | Samuel et al v. C. R. Bard, Inc. et al |
| 621 | 2:13-cv-23261 | Padilla v. C. R. Bard, Inc. |
| 622 | 2:13-cv-23511 | Dorobilski et al v. C. R. Bard, Inc. et al |
| 623 | 2:13-cv-23517 | Weber et al v. C. R. Bard, Inc. et al |
| 624 | 2:13-cv-23524 | McGuigan v. C. R. Bard, Inc. et al |
| 625 | 2:13-cv-23546 | Morales v. C. R. Bard, Inc. |
| 626 | 2:13-cv-23705 | Wolf et al v. C. R. Bard, Inc. et al |
| 627 | 2:13-cv-23762 | Bulva et al v. C. R. Bard, Inc. et al |
| 628 | 2:13-cv-23776 | Solomon v. C. R. Bard, Inc. et al |
| 629 | 2:13-cv-23978 | Spencer et al v. C. R. Bard, Inc. |

| 630 | 2:13-cv-24054 | Kelley et al v. C. R. Bard, Inc. |
| 631 | 2:13-cv-24139 | Dominguez v. Generic Medical Devices, Inc., et al |
| 632 | 2:13-cv-24150 | Haynes v. C. R. Bard, Inc. et al |
| 633 | 2:13-cv-24253 | Datil v. C. R. Bard, Inc. |
| 634 | 2:13-cv-24271 | Gagon et al v. C. R. Bard, Inc. et al |
| 635 | 2:13-cv-24312 | Basham v. C. R. Bard, Inc. |
| 636 | 2:13-cv-24347 | Clutts v. C. R. Bard, Inc. et al |
| 637 | 2:13-cv-24353 | Crawford-Clark v. C. R. Bard, Inc. et al |
| 638 | 2:13-cv-24449 | Boone et al v. C. R. Bard, Inc. |
| 639 | 2:13-cv-24472 | Brown v. Mentor Corporation et al |
| 640 | 2:13-cv-24504 | Ford-Waddick et al v. Sofradim Production SAS |
| 641 | 2:13-cv-24765 | Harris v. C. R. Bard, Inc. et al |
| 642 | 2:13-cv-24775 | Herbert v. C. R. Bard, Inc. et al |
| 643 | 2:13-cv-24845 | Monjardin et al v. C. R. Bard, Inc. et al |
| 644 | 2:13-cv-24854 | Mooney v. C. R. Bard, Inc. et al |
| 645 | 2:13-cv-24983 | Sadler v. C. R. Bard, Inc. et al |
| 646 | 2:13-cv-24985 | Smith v. C. R. Bard, Inc. et al |
| 647 | 2:13-cv-24988 | Wagner v. C. R. Bard, Inc. et al |
| 648 | 2:13-cv-24997 | Earnshaw v. C. R. Bard, Inc. et al |
| 649 | 2:13-cv-25000 | Meehan v. C. R. Bard, Inc. et al |
| 650 | 2:13-cv-25002 | Wright et al v. C. R. Bard, Inc. et al |
| 651 | 2:13-cv-25004 | Townson et al v. C. R. Bard, Inc. |
| 652 | 2:13-cv-25020 | Davis et al v. C. R. Bard, Inc. et al |
| 653 | 2:13-cv-25071 | Waldren v. C. R. Bard, Inc. et al |
| 654 | 2:13-cv-25263 | Batchelder v. C. R. Bard, Inc. et al |
| 655 | 2:13-cv-25381 | Elmer v. C. R. Bard, Inc. et al |
| 656 | 2:13-cv-25404 | Mull et al v. C. R. Bard, Inc. |
| 657 | 2:13-cv-25431 | Brandt v. C. R. Bard, Inc. |
| 658 | 2:13-cv-25477 | Satterwhite v. C. R. Bard, Inc. et al |
| 659 | 2:13-cv-25539 | Duhon-Ballif v. C. R. Bard, Inc. |
| 660 | 2:13-cv-25584 | Kaye v. C. R. Bard, Inc. |
| 661 | 2:13-cv-25667 | Sims et al v. C. R. Bard, Inc. et al |
| 662 | 2:13-cv-25721 | Lampkin et al v. C. R. Bard, Inc. |
| 663 | 2:13-cv-25793 | Charland v. C. R. Bard, Inc. |
| 664 | 2:13-cv-25813 | Sampley v. C. R. Bard, Inc. et al |
| 665 | 2:13-cv-25815 | Shepherd v. C. R. Bard, Inc. et al |
| 666 | 2:13-cv-25943 | Garton-Havel et al v. C. R. Bard, Inc. et al |
| 667 | 2:13-cv-25949 | Knott v. C. R. Bard, Inc. et al |
| 668 | 2:13-cv-25996 | Renteria et al v. C. R. Bard, Inc. et al |
| 669 | 2:13-cv-26230 | Sanders v. C. R. Bard, Inc. et al |
| 670 | 2:13-cv-26261 | Heldreth v. C. R. Bard, Inc. |
| 671 | 2:13-cv-26264 | Lockhart v. C. R. Bard, Inc. et al |
| 672 | 2:13-cv-26314 | Johnson v. C. R. Bard, Inc. |
| 673 | 2:13-cv-26328 | Kennedy et al v. C. R. Bard, Inc. et al |
| 674 | 2:13-cv-26329 | Schippers v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 675 | 2:13-cv-26346 | Smith et al v. C. R. Bard, Inc. et al |
| 676 | 2:13-cv-26421 | Reid et al v. C. R. Bard, Inc. et al |
| 677 | 2:13-cv-26524 | Lancia v. C. R. Bard, Inc. |
| 678 | 2:13-cv-26589 | Brown v. C. R. Bard, Inc. et al |
| 679 | 2:13-cv-26597 | Savage v. C. R. Bard, Inc. et al |
| 680 | 2:13-cv-26618 | Harris et al v. C. R. Bard, Inc. et al |
| 681 | 2:13-cv-26620 | Neel et al v. C. R. Bard, Inc. et al |
| 682 | 2:13-cv-26638 | Nelson et al v. C. R. Bard, Inc. et al |
| 683 | 2:13-cv-26653 | Fetters et al v. C. R. Bard, Inc. et al |
| 684 | 2:13-cv-26660 | Barnes v. C. R. Bard, Inc. et al |
| 685 | 2:13-cv-26668 | Vaquer v. C. R. Bard, Inc. et al |
| 686 | 2:13-cv-26673 | Uffen et al v. C. R. Bard, Inc. et al |
| 687 | 2:13-cv-26684 | Dashner et al  v. C. R. Bard, Inc. et al |
| 688 | 2:13-cv-26686 | Fernandez et al v. C. R. Bard, Inc. et al |
| 689 | 2:13-cv-26727 | Busch v. C. R. Bard, Inc. et al |
| 690 | 2:13-cv-26738 | Schneider et al v. C. R. Bard, Inc. et al |
| 691 | 2:13-cv-26767 | Jones et al v. C. R. Bard, Inc. et al |
| 692 | 2:13-cv-26795 | Grillo v. C. R. Bard, Inc. et al |
| 693 | 2:13-cv-26834 | Boswell v. C. R. Bard, Inc. et al |
| 694 | 2:13-cv-26858 | Mutschler v. C. R. Bard, Inc. et al |
| 695 | 2:13-cv-26872 | Pace v. C. R. Bard, Inc. et al |
| 696 | 2:13-cv-26878 | Reittinger v. C. R. Bard, Inc. |
| 697 | 2:13-cv-26957 | Repiscak v. C. R. Bard, Inc. et al |
| 698 | 2:13-cv-26960 | Procell et al v. C. R. Bard, Inc. et al |
| 699 | 2:13-cv-26964 | Eller v. C. R. Bard, Inc. et al |
| 700 | 2:13-cv-26966 | Boyce v. C. R. Bard, Inc. et al |
| 701 | 2:13-cv-27018 | Randal v. C. R. Bard, Inc. |
| 702 | 2:13-cv-27019 | Rey v. C. R. Bard, Inc. et al |
| 703 | 2:13-cv-27022 | Saenz v. C. R. Bard, Inc. et al |
| 704 | 2:13-cv-27024 | Scott v. C. R. Bard, Inc. et al |
| 705 | 2:13-cv-27077 | Goodpaster et al v. C. R. Bard, Inc. |
| 706 | 2:13-cv-27091 | Allen v. C. R. Bard, Inc. et al |
| 707 | 2:13-cv-27092 | Morgan v. C. R. Bard, Inc. et al |
| 708 | 2:13-cv-27363 | Wilson v. C. R. Bard, Inc. et al |
| 709 | 2:13-cv-27449 | Schaffer et al v. C. R. Bard, Inc. et al |
| 710 | 2:13-cv-27473 | Hungate-Mulleneaux v. C. R. Bard, Inc. et al |
| 711 | 2:13-cv-27496 | LaFond v. C. R. Bard, Inc. et al |
| 712 | 2:13-cv-27502 | Miller et al v. C. R. Bard, Inc. et al |
| 713 | 2:13-cv-27518 | Anderson et al v. Sofradim Production SAS et al |
| 714 | 2:13-cv-27520 | Baron et al v. C. R. Bard, Inc. et al |
| 715 | 2:13-cv-27523 | Dixon et al v. Sofradim Production SAS |
| 716 | 2:13-cv-27526 | Galloway et al v. Ethicon, Inc. et al |
| 717 | 2:13-cv-27630 | DeNezza et al v. C. R. Bard, Inc. et al |
| 718 | 2:13-cv-27659 | Clarey et al v. C. R. Bard, Inc. et al |
| 719 | 2:13-cv-27729 | Baird v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 720 | 2:13-cv-27779 | Biggers et al v. C. R. Bard, Inc. et al |
|-----|---------------|------------------------------------------|
| 721 | 2:13-cv-27807 | Spears v. C. R. Bard, Inc. et al |
| 722 | 2:13-cv-27820 | Borsodi et al v. C. R. Bard, Inc. |
| 723 | 2:13-cv-27823 | Kuh et al v. C. R. Bard, Inc. et al |
| 724 | 2:13-cv-27880 | Thomas v. C. R. Bard, Inc. et al |
| 725 | 2:13-cv-27929 | Speer v. C. R. Bard, Inc. et al |
| 726 | 2:13-cv-27934 | Taylor v. C. R. Bard, Inc. et al |
| 727 | 2:13-cv-27951 | Vallejos v. C. R. Bard, Inc. et al |
| 728 | 2:13-cv-27961 | Willis v. C. R. Bard, Inc. et al |
| 729 | 2:13-cv-28167 | Macias et al v. C. R. Bard, Inc. et al |
| 730 | 2:13-cv-28178 | Stout et al v. C. R. Bard, Inc. et al |
| 731 | 2:13-cv-28207 | Tolmasoff v. C. R. Bard, Inc. |
| 732 | 2:13-cv-28224 | LeBeau v. C. R. Bard, Inc. |
| 733 | 2:13-cv-28232 | Harrison v. C. R. Bard, Inc. |
| 734 | 2:13-cv-28271 | Hizer v. C. R. Bard, Inc. et al |
| 735 | 2:13-cv-28295 | Brookes v. C. R. Bard, Inc. et al |
| 736 | 2:13-cv-28296 | Brooks et al v. C. R. Bard, Inc. et al |
| 737 | 2:13-cv-28305 | Marasco et al v. C. R. Bard, Inc. et al |
| 738 | 2:13-cv-28478 | Huerta et al v. C. R. Bard, Inc. et al |
| 739 | 2:13-cv-28524 | Beyer et al v. C. R. Bard, Inc. et al |
| 740 | 2:13-cv-28632 | Sherfield v. C. R. Bard, Inc. |
| 741 | 2:13-cv-28639 | Rivet v. C. R. Bard, Inc. et al |
| 742 | 2:13-cv-28689 | Beavers v. C. R. Bard, Inc. et al |
| 743 | 2:13-cv-28697 | Tanko et al  v. C. R. Bard, Inc. et al |
| 744 | 2:13-cv-28715 | Agnew et al v. C. R. Bard, Inc. et al |
| 745 | 2:13-cv-28846 | Lambert et al v. C. R. Bard, Inc. et al |
| 746 | 2:13-cv-28852 | Ducello et al v. C. R. Bard, Inc. et al |
| 747 | 2:13-cv-28858 | Pemberton v. C. R. Bard, Inc. et al |
| 748 | 2:13-cv-28863 | Raftery v. Tissue Science Laboratories Limited |
| 749 | 2:13-cv-28884 | Yslava et al v. C. R. Bard, Inc. et al |
| 750 | 2:13-cv-28941 | Lolling v. C. R. Bard, Inc. et al |
| 751 | 2:13-cv-28974 | Romine v. C. R. Bard, Inc. et al |
| 752 | 2:13-cv-29003 | Cordero v. C. R. Bard, Inc. et al |
| 753 | 2:13-cv-29087 | Veon et al v. C. R. Bard, Inc. et al |
| 754 | 2:13-cv-29294 | Harding et al v. C. R. Bard, Inc. et al |
| 755 | 2:13-cv-29322 | Ecker v. C. R. Bard, Inc. et al |
| 756 | 2:13-cv-29355 | Baumgratz et al v. C. R. Bard, Inc. |
| 757 | 2:13-cv-29358 | Fuentes et al v. C. R. Bard, Inc. |
| 758 | 2:13-cv-29511 | Crosby v. C. R. Bard, Inc. |
| 759 | 2:13-cv-29590 | Del Toro v. C. R. Bard, Inc. et al |
| 760 | 2:13-cv-29594 | Dickey v. C. R. Bard, Inc. et al |
| 761 | 2:13-cv-29665 | Medina v. C. R. Bard, Inc. et al |
| 762 | 2:13-cv-29705 | Hintz v. C. R. Bard, Inc. et al |
| 763 | 2:13-cv-29707 | Guerra v. C. R. Bard, Inc. et al |
| 764 | 2:13-cv-29712 | Brunette et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 765 | 2:13-cv-29794 | Miller et al v. C. R. Bard, Inc. |
|-----|---------------|----------------------------------|
| 766 | 2:13-cv-29825 | Crooks v. C. R. Bard, Inc. et al |
| 767 | 2:13-cv-30035 | Lewis v. C. R. Bard, Inc. |
| 768 | 2:13-cv-30044 | Smith v. C. R. Bard, Inc. et al |
| 769 | 2:13-cv-30052 | Myers v. C. R. Bard, Inc. |
| 770 | 2:13-cv-30138 | Thomas et al v. C.R. Bard, Inc. |
| 771 | 2:13-cv-30139 | Anderson v. C. R. Bard, Inc. et al |
| 772 | 2:13-cv-30147 | Person v. C. R. Bard, Inc. et al |
| 773 | 2:13-cv-30174 | Kelley v. C. R. Bard, Inc. |
| 774 | 2:13-cv-30254 | Neal et al v. C. R. Bard, Inc. |
| 775 | 2:13-cv-30303 | Duthie v. C. R. Bard, Inc. et al |
| 776 | 2:13-cv-30305 | Alvarado v. C. R. Bard, Inc. |
| 777 | 2:13-cv-30308 | Fisher et al  v. C. R. Bard, Inc. et al |
| 778 | 2:13-cv-30313 | Igo et al v. C. R. Bard, Inc. et al |
| 779 | 2:13-cv-30509 | Hau v. Ethicon, Inc. et al |
| 780 | 2:13-cv-30518 | Latimer v. C. R. Bard, Inc. et al |
| 781 | 2:13-cv-30570 | Hill v. C. R. Bard, Inc. et al |
| 782 | 2:13-cv-30633 | Crane v. C. R. Bard, Inc. |
| 783 | 2:13-cv-30641 | Hannaford et al v. C. R. Bard, Inc. et al |
| 784 | 2:13-cv-30656 | Cintron et al v. C. R. Bard, Inc. et al |
| 785 | 2:13-cv-30659 | Craig et al v. C. R. Bard, Inc. |
| 786 | 2:13-cv-30664 | Pattison v. C. R. Bard, Inc. et al |
| 787 | 2:13-cv-30666 | Morgan v. C. R. Bard, Inc. et al |
| 788 | 2:13-cv-30669 | Omiotek v. C. R. Bard, Inc. et al |
| 789 | 2:13-cv-30785 | Nelson et al v. C. R. Bard, Inc. et al |
| 790 | 2:13-cv-30813 | Guyse-Spitzer et al v. C. R. Bard, Inc. et al |
| 791 | 2:13-cv-30859 | Rush et al v. C. R. Bard, Inc. et al |
| 792 | 2:13-cv-30882 | Katsikis v. C. R. Bard, Inc. et al |
| 793 | 2:13-cv-30906 | Marsh et al v. C. R. Bard, Inc. et al |
| 794 | 2:13-cv-30951 | Choolokian et al v. C. R. Bard, Inc. et al |
| 795 | 2:13-cv-30963 | Burnett et al v. C. R. Bard, Inc. et al |
| 796 | 2:13-cv-31094 | Wilkerson v. C. R. Bard, Inc. et al |
| 797 | 2:13-cv-31136 | Williamson v. C. R. Bard, Inc. et al |
| 798 | 2:13-cv-31345 | Cunningham v. C. R. Bard, Inc. et al |
| 799 | 2:13-cv-31492 | Jimenez et al v. C. R. Bard, Inc. et al |
| 800 | 2:13-cv-31628 | Repyneck v. C. R. Bard, Inc. et al |
| 801 | 2:13-cv-31640 | McCaskill v. C. R. Bard, Inc. et al |
| 802 | 2:13-cv-31847 | Cherry et al v. C. R. Bard, Inc. et al |
| 803 | 2:13-cv-31855 | Gerrish v. C. R. Bard, Inc. et al |
| 804 | 2:13-cv-31933 | Bowles et al v. Boston Scientific Corporation |
| 805 | 2:13-cv-32102 | Evans et al  v. Tissue Science Laboratories Limited |
| 806 | 2:13-cv-32108 | Rodriguez et al v. C. R. Bard, Inc. |
| 807 | 2:13-cv-32303 | Gugino v. C. R. Bard, Inc. et al |
| 808 | 2:13-cv-32552 | Smith v. C. R. Bard, Inc. |
| 809 | 2:13-cv-32565 | Wigley et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 810 | 2:13-cv-32566 | Williams et al v. C. R. Bard, Inc. et al |
| 811 | 2:13-cv-32673 | Smith v. C. R. Bard, Inc. et al |
| 812 | 2:13-cv-32752 | Umphrey et al v. C. R. Bard, Inc. |
| 813 | 2:13-cv-32759 | Miller et al v. C. R. Bard, Inc. et al |
| 814 | 2:13-cv-32780 | Spelman et al v. C. R. Bard, Inc. et al |
| 815 | 2:13-cv-32836 | Zorn et al  v. C. R. Bard, Inc. et al |
| 816 | 2:13-cv-32837 | Aranda v. C. R. Bard, Inc. et al |
| 817 | 2:13-cv-32838 | Argetsinger v. C. R. Bard, Inc. et al |
| 818 | 2:13-cv-32861 | Dye v. C. R. Bard, Inc. et al |
| 819 | 2:13-cv-32862 | Blackwell v. C. R. Bard, Inc. et al |
| 820 | 2:13-cv-32875 | Pershing et al v. C. R. Bard, Inc. et al |
| 821 | 2:13-cv-32985 | Sanchez et al v. C. R. Bard, Inc. |
| 822 | 2:13-cv-33015 | Wichert v. C. R. Bard, Inc. et al |
| 823 | 2:13-cv-33049 | Rinehart et al v. C. R. Bard, Inc. et al |
| 824 | 2:13-cv-33079 | Leos v. Sofradim Production SAS et al |
| 825 | 2:13-cv-33154 | Honeycutt et al v. C. R. Bard, Inc. et al |
| 826 | 2:13-cv-33285 | VanNatter v. C. R. Bard, Inc. |
| 827 | 2:13-cv-33298 | Boegler v. C. R. Bard, Inc. |
| 828 | 2:13-cv-33300 | Marsh v. C. R. Bard, Inc. et al |
| 829 | 2:13-cv-33310 | Bennington v. C. R. Bard, Inc. et al |
| 830 | 2:13-cv-33418 | Kinsey v. C. R. Bard, Inc. et al |
| 831 | 2:13-cv-33421 | Weaver v. C. R. Bard, Inc. et al |
| 832 | 2:13-cv-33483 | Baker v. C. R. Bard, Inc. |
| 833 | 2:13-cv-33516 | Brett v. C. R. Bard, Inc. et al |
| 834 | 2:13-cv-33523 | Broscious et al v. C. R. Bard, Inc. et al |
| 835 | 2:13-cv-33542 | Coe v. C. R. Bard, Inc. et al |
| 836 | 2:13-cv-33557 | Dawson et al v. C. R. Bard, Inc. et al |
| 837 | 2:13-cv-33561 | De Luna v. C. R. Bard, Inc. et al |
| 838 | 2:13-cv-33597 | Glessner et al v. C. R. Bard, Inc. et al |
| 839 | 2:13-cv-33599 | Gonzales et al v. C. R. Bard, Inc. et al |
| 840 | 2:13-cv-33601 | Graham v. C. R. Bard, Inc. et al |
| 841 | 2:13-cv-33604 | Greathouse v. C. R. Bard, Inc. et al |
| 842 | 2:13-cv-33606 | Gresko et al v. C. R. Bard, Inc. et al |
| 843 | 2:13-cv-33609 | Hall v. C. R. Bard, Inc. et al |
| 844 | 2:13-cv-33743 | Marshall v. C. R. Bard, Inc. et al |
| 845 | 2:13-cv-33808 | Morris v. C. R. Bard, Inc. |
| 846 | 2:13-cv-33917 | McClain v. C. R. Bard, Inc. et al |
| 847 | 2:13-cv-33963 | Justice v. C. R. Bard, Inc. et al |
| 848 | 2:13-cv-33973 | Ruyle v. C. R. Bard, Inc. et al |
| 849 | 2:13-cv-33979 | Story v. C. R. Bard, Inc. et al |
| 850 | 2:13-cv-33984 | Tavera v. C. R. Bard, Inc. |
| 851 | 2:13-cv-34004 | Weckesser et al v. C. R. Bard, Inc. et al |
| 852 | 2:13-cv-34024 | Woolley v. C. R. Bard, Inc. et al |
| 853 | 2:13-cv-34033 | Holt et al v. C. R. Bard, Inc. et al |
| 854 | 2:13-cv-34035 | Short v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 855 | 2:13-cv-34039 | Yannes et al v. C. R. Bard, Inc. |
| 856 | 2:14-cv-00124 | Funderburk v. C. R. Bard, Inc. |
| 857 | 2:14-cv-00191 | Ifill v. Mentor Worldwide LLC |
| 858 | 2:14-cv-00297 | Blanton et al v. C. R. Bard, Inc. et al |
| 859 | 2:14-cv-00524 | Eldridge et al v. C. R. Bard, Inc. et al |
| 860 | 2:14-cv-00598 | Maffei et al v. C. R. Bard, Inc. |
| 861 | 2:14-cv-00616 | Schmitz v. C. R. Bard,Inc. et al |
| 862 | 2:14-cv-00618 | Bartolome et al v. C. R. Bard, Inc. et al |
| 863 | 2:14-cv-00747 | Rehm et al v. C. R. Bard, Inc. et al |
| 864 | 2:14-cv-00796 | Roberts v. C. R. Bard, Inc. et al |
| 865 | 2:14-cv-00836 | Morris v. C. R. Bard, Inc. et al |
| 866 | 2:14-cv-00890 | Sweeney v. C. R. Bard, Inc. et al |
| 867 | 2:14-cv-00893 | Diveney v. C. R. Bard, Inc. et al |
| 868 | 2:14-cv-00999 | Smith et al v. C. R. Bard, Inc. |
| 869 | 2:14-cv-01129 | Breimeir et al v. C. R. Bard, Inc. |
| 870 | 2:14-cv-01145 | Lanagan et al v. C. R. Bard, Inc. et al |
| 871 | 2:14-cv-01161 | Talley v. C. R. Bard, Inc. |
| 872 | 2:14-cv-01198 | Ruiz v. C. R. Bard, Inc. |
| 873 | 2:14-cv-01200 | Guay v. C. R. Bard, Inc. |
| 874 | 2:14-cv-01352 | King v. Sofradim Production SAS |
| 875 | 2:14-cv-01361 | Olivarez v. C. R. Bard, Inc. et al |
| 876 | 2:14-cv-01490 | Venable v. C. R. Bard, Inc. et al |
| 877 | 2:14-cv-01829 | Speigle et al v. C. R. Bard, Inc. |
| 878 | 2:14-cv-02010 | Cotriss v. C. R. Bard, Inc. et al |
| 879 | 2:14-cv-02020 | Demore v. C. R. Bard, Inc. et al |
| 880 | 2:14-cv-02033 | Harper v. C. R. Bard, Inc. et al |
| 881 | 2:14-cv-02121 | Cabe et al v. C. R. Bard, Inc. et al |
| 882 | 2:14-cv-02258 | Hare et al v. C. R. Bard, Inc. et al |
| 883 | 2:14-cv-02319 | Welborn v. C. R. Bard, Inc. et al |
| 884 | 2:14-cv-02598 | Durrant et al  v. C. R. Bard, Inc. et al |
| 885 | 2:14-cv-02602 | Garrett v. C. R. Bard, Inc. |
| 886 | 2:14-cv-02825 | Junkins et al v. C. R. Bard, Inc. et al |
| 887 | 2:14-cv-02869 | Johnson et al v. C. R. Bard, Inc. |
| 888 | 2:14-cv-02890 | Markert et al v. C. R. Bard, Inc. et al |
| 889 | 2:14-cv-02895 | Rapagna et al v. C. R. Bard, Inc. et al |
| 890 | 2:14-cv-03045 | Hilton v. C. R. Bard, Inc. et al |
| 891 | 2:14-cv-03092 | Stitt v. C. R. Bard, Inc. et al |
| 892 | 2:14-cv-03171 | Ziesemer v. C. R. Bard, Inc. et al |
| 893 | 2:14-cv-03180 | Chodos v. C. R. Bard, Inc. et al |
| 894 | 2:14-cv-03181 | Christine v. C. R. Bard, Inc. et al |
| 895 | 2:14-cv-03425 | Koutsoukos et al v. C. R. Bard, Inc. et al |
| 896 | 2:14-cv-03642 | Hamm v. C. R. Bard, Inc. et al |
| 897 | 2:14-cv-03649 | Holland v. C. R. Bard, Inc. et al |
| 898 | 2:14-cv-03669 | Marshall et al v. C. R. Bard, Inc. et al |
| 899 | 2:14-cv-03707 | Reed v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 900 | 2:14-cv-03710 | Robinson v. C. R. Bard, Inc. et al |
|-----|---------------|-------------------------------------|
| 901 | 2:14-cv-03715 | Rocha v. C. R. Bard, Inc. |
| 902 | 2:14-cv-03748 | Sellers v. C. R. Bard, Inc. et al |
| 903 | 2:14-cv-03752 | Sweitzer v. C. R. Bard, Inc. et al |
| 904 | 2:14-cv-03754 | Torres et al v. C. R. Bard, Inc. et al |
| 905 | 2:14-cv-03869 | Warner v. C. R. Bard, Inc. et al |
| 906 | 2:14-cv-04065 | McGuire v. C. R. Bard, Inc. et al |
| 907 | 2:14-cv-04121 | Kortright v. C. R. Bard, Inc. et al |
| 908 | 2:14-cv-04138 | Emert v. C. R. Bard, Inc. et al |
| 909 | 2:14-cv-04151 | Field et al v. C. R. Bard, Inc. et al |
| 910 | 2:14-cv-04177 | Garn et al v. C. R. Bard, Inc. et al |
| 911 | 2:14-cv-04182 | Gerhardt et al v. C. R. Bard, Inc. et al |
| 912 | 2:14-cv-04193 | Gaskin v. C. R. Bard, Inc. et al |
| 913 | 2:14-cv-04194 | Hansen et al v. C. R. Bard, Inc. et al |
| 914 | 2:14-cv-04246 | Hone et al v. C. R. Bard, Inc. et al |
| 915 | 2:14-cv-04262 | Hutcheson et al v. C. R. Bard, Inc. et al |
| 916 | 2:14-cv-04332 | Laabs et al v. Tissue Science Laboratories Limited |
| 917 | 2:14-cv-04335 | Lancaster et al  v. C. R. Bard, Inc. et al |
| 918 | 2:14-cv-04346 | Recore v. C. R. Bard, Inc. et al |
| 919 | 2:14-cv-04370 | Mitchell v. C. R. Bard, Inc. et al |
| 920 | 2:14-cv-04405 | Smith et al v. C. R. Bard, Inc. |
| 921 | 2:14-cv-04963 | Adkins v. C. R. Bard, Inc. et al |
| 922 | 2:14-cv-05000 | Loya v. C. R. Bard, Inc. |
| 923 | 2:14-cv-05006 | Morales v. Sofradim Production SAS |
| 924 | 2:14-cv-05057 | Voris v. C. R. Bard, Inc. et al |
| 925 | 2:14-cv-05098 | Ongaro et al v. C. R. Bard, Inc. et al |
| 926 | 2:14-cv-05143 | Cruz v. C. R. Bard, Inc. et al |
| 927 | 2:14-cv-05145 | Lidsky v. Tissue Science Laboratories Limited |
| 928 | 2:14-cv-05429 | Hilfiker v. C. R. Bard, Inc. et al |
| 929 | 2:14-cv-05434 | Holsinger v. C. R. Bard, Inc. et al |
| 930 | 2:14-cv-05444 | Logue v. C. R. Bard, Inc. et al |
| 931 | 2:14-cv-05449 | McNelly v. C. R. Bard, Inc. et al |
| 932 | 2:14-cv-05451 | Miller v. C. R. Bard, Inc. et al |
| 933 | 2:14-cv-05455 | Patrick v. C. R. Bard, Inc. et al |
| 934 | 2:14-cv-05457 | Perry v. C. R. Bard, Inc. et al |
| 935 | 2:14-cv-05562 | Bright et al v. C. R. Bard, Inc. et al |
| 936 | 2:14-cv-05777 | Reyes v. C. R. Bard, Inc. |
| 937 | 2:14-cv-05847 | Durant v. C. R. Bard, Inc. |
| 938 | 2:14-cv-05934 | Werst et al v. C. R. Bard, Inc. et al |
| 939 | 2:14-cv-06046 | Boyer et al v. C. R. Bard, Inc. et al |
| 940 | 2:14-cv-06148 | Shelton v. C. R. Bard, Inc. et al |
| 941 | 2:14-cv-06178 | Hatfield et al v. C. R. Bard, Inc. et al |
| 942 | 2:14-cv-06209 | Magee et al v. C. R. Bard, Inc. et al |
| 943 | 2:14-cv-06335 | Buchanan v. C. R. Bard, Inc. |
| 944 | 2:14-cv-06536 | Arnao v. C. R. Bard, Inc. et al |

| 945 | 2:14-cv-06564 | Sturgill v. C. R. Bard, Inc. et al |
| 946 | 2:14-cv-06575 | Zagrodny v. C. R. Bard, Inc. et al |
| 947 | 2:14-cv-06585 | Louda v. C. R. Bard, Inc. et al |
| 948 | 2:14-cv-06695 | Fish v. C. R. Bard, Inc. |
| 949 | 2:14-cv-06750 | Wynn v. C. R. Bard, Inc. |
| 950 | 2:14-cv-06798 | Abbatiello v. C. R. Bard, Inc. et al |
| 951 | 2:14-cv-06809 | Mendez et al v. C. R. Bard, Inc. et al |
| 952 | 2:14-cv-06820 | Studendorff v. C. R. Bard, Inc. et al |
| 953 | 2:14-cv-06831 | Ordon v. C. R. Bard, Inc. et al |
| 954 | 2:14-cv-06838 | Freer v. C. R. Bard, Inc. et al |
| 955 | 2:14-cv-06845 | Boehm et al v. C. R. Bard, Inc. et al |
| 956 | 2:14-cv-06853 | Heredia et al v. C. R. Bard, Inc. et al |
| 957 | 2:14-cv-06903 | Palmer v. C. R. Bard, Inc. et al |
| 958 | 2:14-cv-06929 | Reynolds v. C. R. Bard, Inc. et al |
| 959 | 2:14-cv-06930 | Rivera v. C. R. Bard, Inc. |
| 960 | 2:14-cv-06944 | Estrada v. C. R. Bard, Inc. et al |
| 961 | 2:14-cv-06949 | Burns v. C. R. Bard, Inc. et al |
| 962 | 2:14-cv-06962 | Gonzalez v. C. R. Bard, Inc. et al |
| 963 | 2:14-cv-06963 | Cochran v. C. R. Bard, Inc. |
| 964 | 2:14-cv-07005 | Pacheco v. C. R. Bard, Inc. et al |
| 965 | 2:14-cv-07039 | Kemp et al v. C. R. Bard, Inc. |
| 966 | 2:14-cv-07056 | Haley et al v. C. R. Bard, Inc. et al |
| 967 | 2:14-cv-07107 | Schwiesow v. C. R. Bard, Inc. et al |
| 968 | 2:14-cv-07612 | Hughes et al v. C. R. Bard, Inc. |
| 969 | 2:14-cv-07747 | Dailey et al v. C. R. Bard, Inc. |
| 970 | 2:14-cv-08032 | Clark et al v. C. R. Bard, Inc. et al |
| 971 | 2:14-cv-08037 | Mearkle v. C. R. Bard, Inc. et al |
| 972 | 2:14-cv-08040 | Palmer v. C. R. Bard, Inc. et al |
| 973 | 2:14-cv-08053 | Standridge et al v. C. R. Bard, Inc. et al |
| 974 | 2:14-cv-08227 | Martin-Furminger et al v. C. R. Bard, Inc. et al |
| 975 | 2:14-cv-08236 | Goshinsky v. C. R. Bard, Inc. |
| 976 | 2:14-cv-08415 | Jones et al v. C. R. Bard, Inc. et al |
| 977 | 2:14-cv-08488 | Moloski et al v. C. R. Bard, Inc. et al |
| 978 | 2:14-cv-08567 | Walter v. C. R. Bard, Inc. et al |
| 979 | 2:14-cv-08616 | Suthar et al v. C. R. Bard, Inc. et al |
| 980 | 2:14-cv-08648 | Rodriguez et al v. C. R. Bard, Inc. et al |
| 981 | 2:14-cv-08651 | Rumore et al v. C. R. Bard, Inc. et al |
| 982 | 2:14-cv-08652 | Rushfeldt et al v. C. R. Bard, Inc. et al |
| 983 | 2:14-cv-09207 | Trujillo v. C. R. Bard, Inc. et al |
| 984 | 2:14-cv-09245 | Brobst v. C. R. Bard, Inc. et al |
| 985 | 2:14-cv-09248 | Cone v. Sofradim Production SAS |
| 986 | 2:14-cv-09291 | Peterson v. C. R. Bard, Inc. |
| 987 | 2:14-cv-09307 | Imbrogno et al v. C. R. Bard, Inc. et al |
| 988 | 2:14-cv-09459 | Hess v. C. R. Bard, Inc. et al |
| 989 | 2:14-cv-09470 | Cram et al v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 990 | 2:14-cv-09526 | Asdel v. Tissue Science Laboratories Limited et al |
| 991 | 2:14-cv-09587 | Eggleston et al v. C. R. Bard, Inc. |
| 992 | 2:14-cv-09648 | Gonzales v. C. R. Bard, Inc. et al |
| 993 | 2:14-cv-09670 | Maxwell v. C. R. Bard, Inc. et al |
| 994 | 2:14-cv-09694 | Haley v. C. R. Bard, Inc. et al |
| 995 | 2:14-cv-09710 | Ross v. C. R. Bard, Inc. et al |
| 996 | 2:14-cv-09811 | Kellogg et al v. C. R. Bard, Inc. |
| 997 | 2:14-cv-09839 | Seay et al v. C. R. Bard, Inc. et al |
| 998 | 2:14-cv-09868 | Moody v. C. R. Bard, Inc. |
| 999 | 2:14-cv-09873 | Crowe v. C. R. Bard, Inc. et al |
| 1000 | 2:14-cv-09916 | Moon et al v. C. R. Bard, Inc. et al |
| 1001 | 2:14-cv-10047 | Smith v. C. R. Bard, Inc. |
| 1002 | 2:14-cv-10079 | Euler v. C. R. Bard, Inc. et al |
| 1003 | 2:14-cv-10087 | Richardson v. C. R. Bard, Inc. et al |
| 1004 | 2:14-cv-10222 | Lashgari v. C. R. Bard, Inc. et al |
| 1005 | 2:14-cv-10230 | Thomas et al v. C. R. Bard, Inc. |
| 1006 | 2:14-cv-10234 | Fizel v. C. R. Bard, Inc. et al |
| 1007 | 2:14-cv-10235 | Hickam v. C. R. Bard, Inc. et al |
| 1008 | 2:14-cv-10236 | Achenbach v. C. R. Bard, Inc. et al |
| 1009 | 2:14-cv-10315 | Summerville v. C. R. Bard, Inc. et al |
| 1010 | 2:14-cv-10579 | Brown et al v. C. R. Bard, Inc. et al |
| 1011 | 2:14-cv-10612 | Sloand v. C. R. Bard, Inc. et al |
| 1012 | 2:14-cv-10616 | Neathery v. C. R. Bard, Inc. et al |
| 1013 | 2:14-cv-10653 | Jenkins v. C. R. Bard, Inc. |
| 1014 | 2:14-cv-10673 | Corbin v. C. R. Bard, Inc. et al |
| 1015 | 2:14-cv-10723 | Van Cleave v. C. R. Bard, Inc. |
| 1016 | 2:14-cv-10733 | Oser et al v. C. R. Bard, Inc. et al |
| 1017 | 2:14-cv-10757 | Darden et al v. Sofradim Production SAS |
| 1018 | 2:14-cv-10758 | Schnettgoecke et al v. C. R. Bard, Inc. et al |
| 1019 | 2:14-cv-10795 | Ramos et al v. C. R. Bard, Inc. et al |
| 1020 | 2:14-cv-10822 | Northrop et al v. C. R. Bard, Inc. et al |
| 1021 | 2:14-cv-10840 | Atkins v. C. R. Bard, Inc. et al |
| 1022 | 2:14-cv-10912 | Hillman v. C. R. Bard, Inc. et al |
| 1023 | 2:14-cv-10927 | Colchado et al v. C. R. Bard, Inc. et al |
| 1024 | 2:14-cv-11013 | Nempsey v. C. R. Bard, Inc. et al |
| 1025 | 2:14-cv-11017 | Crockett et al v. C. R. Bard, Inc. et al |
| 1026 | 2:14-cv-11147 | Szczepanik v. C. R. Bard, Inc. et al |
| 1027 | 2:14-cv-11223 | Putman et al v. C. R. Bard, Inc. et al |
| 1028 | 2:14-cv-11241 | Austin v. C. R. Bard, Inc. et al |
| 1029 | 2:14-cv-11246 | Brunner v. C. R. Bard, Inc. |
| 1030 | 2:14-cv-11294 | Grooms et al v. C. R. Bard, Inc. et al |
| 1031 | 2:14-cv-11298 | Hernandez et al v. C. R. Bard, Inc. et al |
| 1032 | 2:14-cv-11317 | Williams et al v. C. R. Bard, Inc. et al |
| 1033 | 2:14-cv-11365 | Menhart v. C. R. Bard, Inc. et al |
| 1034 | 2:14-cv-11458 | Hartline v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1035 | 2:14-cv-11459 | LaFollette v. Sofradim Production SAS |
| 1036 | 2:14-cv-11507 | Foster v. C. R. Bard, Inc. et al |
| 1037 | 2:14-cv-11514 | Utz et al v. C. R. Bard, Inc. et al |
| 1038 | 2:14-cv-11580 | Church et al v. C. R. Bard, Inc. et al |
| 1039 | 2:14-cv-11671 | Yates v. C. R. Bard, Inc. et al |
| 1040 | 2:14-cv-11676 | Schultz v. C. R. Bard, Inc. et al |
| 1041 | 2:14-cv-11727 | Rake v. C. R. Bard, Inc. et al |
| 1042 | 2:14-cv-11729 | Sanders v. C. R. Bard, Inc. et al |
| 1043 | 2:14-cv-11817 | Mastin-Biddle et al v. C. R. Bard, Inc. |
| 1044 | 2:14-cv-11859 | Hall et al v. C. R. Bard, Inc. et al |
| 1045 | 2:14-cv-11882 | Hartwell v. C. R. Bard, Inc. |
| 1046 | 2:14-cv-11914 | Knox et al v. C. R. Bard, Inc. et al |
| 1047 | 2:14-cv-11979 | Warden v. C. R. Bard, Inc. |
| 1048 | 2:14-cv-12046 | Jones v. C. R. Bard, Inc. et al |
| 1049 | 2:14-cv-12137 | Southard et al v. C. R. Bard, Inc. et al |
| 1050 | 2:14-cv-12271 | Browalski v. C. R. Bard, Inc. et al |
| 1051 | 2:14-cv-12374 | Scott v. C. R. Bard, Inc. et al |
| 1052 | 2:14-cv-12383 | West  v. C. R. Bard, Inc. et al |
| 1053 | 2:14-cv-12432 | Douglas v. C. R. Bard, Inc. et al |
| 1054 | 2:14-cv-12498 | Hernandez v. C. R. Bard, Inc. et al |
| 1055 | 2:14-cv-12499 | Trotman et al v. C. R. Bard, Inc. et al |
| 1056 | 2:14-cv-12521 | Cope v. C. R. Bard, Inc. et al |
| 1057 | 2:14-cv-12541 | McCoy v. C. R. Bard, Inc. et al |
| 1058 | 2:14-cv-12553 | Rooks v. C. R. Bard, Inc. et al |
| 1059 | 2:14-cv-12554 | Perry v. C. R. Bard, Inc. et al |
| 1060 | 2:14-cv-12767 | Hyden v. C. R. Bard, Inc.et al |
| 1061 | 2:14-cv-12772 | Allen et al v. C. R. Bard, Inc. |
| 1062 | 2:14-cv-12774 | King v. C. R. Bard, Inc. et al |
| 1063 | 2:14-cv-12784 | Nielsen v. C. R. Bard, Inc. et al |
| 1064 | 2:14-cv-12905 | Berry et al  v. C. R. Bard, Inc. et al |
| 1065 | 2:14-cv-12952 | Bollen v. C. R. Bard, Inc. et al |
| 1066 | 2:14-cv-13038 | Seymour v. C. R. Bard, Inc. et al |
| 1067 | 2:14-cv-13114 | Dodson et al v. C. R. Bard, Inc. et al |
| 1068 | 2:14-cv-13118 | Welch et al  v. C. R. Bard, Inc. et al |
| 1069 | 2:14-cv-13203 | Kuster et al v. C. R. Bard, Inc. |
| 1070 | 2:14-cv-13291 | Ward v. C. R. Bard, Inc. et al |
| 1071 | 2:14-cv-13352 | Porter v. C. R. Bard, Inc. et al |
| 1072 | 2:14-cv-13355 | Kliegel et al v. C. R. Bard, Inc. |
| 1073 | 2:14-cv-13439 | Horst v. C. R. Bard, Inc. et al |
| 1074 | 2:14-cv-13476 | Ellis et al v. C. R. Bard, Inc. et al |
| 1075 | 2:14-cv-13486 | Witt v. C. R. Bard, Inc. et al |
| 1076 | 2:14-cv-13588 | Wilson v. C. R. Bard, Inc. |
| 1077 | 2:14-cv-13589 | Fallejo et al v. C. R. Bard, Inc. et al |
| 1078 | 2:14-cv-13664 | Ellison v. C. R. Bard, Inc. et al |
| 1079 | 2:14-cv-13674 | Bates et al v. C. R. Bard, Inc. et al |

| 1080 | 2:14-cv-13693 | Prescott v. C. R. Bard, Inc. |
|------|---------------|------------------------------|
| 1081 | 2:14-cv-13741 | Lewis v. C. R. Bard, Inc. et al |
| 1082 | 2:14-cv-13780 | Anaya et al  v. C. R. Bard, Inc. et al |
| 1083 | 2:14-cv-13825 | Jobst et al v. C. R. Bard, Inc. et al |
| 1084 | 2:14-cv-13832 | Marks et al v. C. R. Bard, Inc. |
| 1085 | 2:14-cv-13849 | Rickly et al v. C. R. Bard, Inc. et al |
| 1086 | 2:14-cv-13876 | Lee et al v. C. R. Bard, Inc. et al |
| 1087 | 2:14-cv-13890 | Toledo et al v. C. R. Bard, Inc. |
| 1088 | 2:14-cv-13918 | Brown et al v. C. R. Bard, Inc. et al |
| 1089 | 2:14-cv-14042 | Stafford et al v. C. R. Bard, Inc. et al |
| 1090 | 2:14-cv-14210 | Carranza v. C. R. Bard, Inc. et al |
| 1091 | 2:14-cv-14212 | Fuller et al v. C. R. Bard, Inc. et al |
| 1092 | 2:14-cv-14213 | Stratton v. C. R. Bard, Inc. et al |
| 1093 | 2:14-cv-14260 | Steigerwalt v. C. R. Bard, Inc. |
| 1094 | 2:14-cv-14286 | DeBoer v. C. R. Bard, Inc. et al |
| 1095 | 2:14-cv-14329 | Corso v. C. R. Bard, Inc. et al |
| 1096 | 2:14-cv-14359 | Hill et al v. Sofradim Production SAS et al |
| 1097 | 2:14-cv-14503 | Russell-White v. C. R. Bard, Inc. et al |
| 1098 | 2:14-cv-14637 | Madsen et al v. C. R. Bard, Inc. et al |
| 1099 | 2:14-cv-14743 | Hart v. C. R. Bard, Inc. |
| 1100 | 2:14-cv-14759 | Orwig v. C. R. Bard, Inc. |
| 1101 | 2:14-cv-14786 | Hickman v. Sofradim Production SAS |
| 1102 | 2:14-cv-14903 | Fisher v. C. R. Bard, Inc. |
| 1103 | 2:14-cv-14917 | Harris v. C. R. Bard, Inc. et al |
| 1104 | 2:14-cv-14925 | Holland v. C. R. Bard, Inc. |
| 1105 | 2:14-cv-15135 | King v. C. R. Bard, Inc. |
| 1106 | 2:14-cv-15169 | Yarbrough v. C. R. Bard, Inc. et al |
| 1107 | 2:14-cv-15176 | Brown-Jansen et al v. C. R. Bard, Inc. et al |
| 1108 | 2:14-cv-15212 | Shaver v. C. R. Bard, Inc. et al |
| 1109 | 2:14-cv-15286 | DiProspero v. C. R. Bard, Inc. |
| 1110 | 2:14-cv-15368 | Chasteen v. C. R. Bard, Inc. et al |
| 1111 | 2:14-cv-15439 | Jackson v. Sofradim Production SAS |
| 1112 | 2:14-cv-15488 | North v. C. R. Bard, Inc. |
| 1113 | 2:14-cv-15532 | Norrick et al v. C. R. Bard, Inc. et al |
| 1114 | 2:14-cv-15544 | Clark et al v. C. R. Bard, Inc. et al |
| 1115 | 2:14-cv-15553 | Burke et al v. C. R. Bard, Inc. et al |
| 1116 | 2:14-cv-15619 | Gesler et al v. C. R. Bard, Inc. et al |
| 1117 | 2:14-cv-15675 | Abraham v. C. R. Bard, Inc. |
| 1118 | 2:14-cv-15690 | Scott et al v. C. R. Bard, Inc. et al |
| 1119 | 2:14-cv-15727 | Adams v. C. R. Bard, Inc. et al |
| 1120 | 2:14-cv-15807 | Gardner et al v. C. R. Bard, Inc. et al |
| 1121 | 2:14-cv-15863 | Collins et al v. C. R. Bard, Inc. et al |
| 1122 | 2:14-cv-15868 | Picklesimer v. C. R. Bard, Inc. |
| 1123 | 2:14-cv-15986 | Alliano et al v. C. R. Bard, Inc. et al |
| 1124 | 2:14-cv-15988 | Anderson v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1125 | 2:14-cv-15998 | Dickerson et al v. C. R. Bard, Inc. et al |
| 1126 | 2:14-cv-15999 | Hawkins et al v. Tissue Science Laboratories Limited |
| 1127 | 2:14-cv-16002 | Insley et al v. C. R. Bard, Inc. et al |
| 1128 | 2:14-cv-16005 | Lawrence-Wright v. C. R. Bard, Inc. et al |
| 1129 | 2:14-cv-16016 | Paugh et al v. C. R. Bard, Inc. et al |
| 1130 | 2:14-cv-16028 | Smitley et al v. Tissue Science Laboratories Limited et al |
| 1131 | 2:14-cv-16029 | Strother v. C. R. Bard, Inc. et al |
| 1132 | 2:14-cv-16034 | Whitten v. C. R. Bard, Inc. et al |
| 1133 | 2:14-cv-16108 | Buttigieg et al v. C. R. Bard, Inc. et al |
| 1134 | 2:14-cv-16111 | Davis v. C. R. Bard, Inc. |
| 1135 | 2:14-cv-16112 | DeFalco et al v. C. R. Bard, Inc. et al |
| 1136 | 2:14-cv-16136 | Renegar v. C. R. Bard, Inc. et al |
| 1137 | 2:14-cv-16167 | McKenzie v. C. R. Bard, Inc. et al |
| 1138 | 2:14-cv-16186 | Altman v. C. R. Bard, Inc. |
| 1139 | 2:14-cv-16330 | Lindsey v. C. R. Bard, Inc. |
| 1140 | 2:14-cv-16363 | Herrera v. C. R. Bard, Inc. et al |
| 1141 | 2:14-cv-16391 | Sinclair v. C. R. Bard, Inc. et al |
| 1142 | 2:14-cv-16430 | Valles v. C. R. Bard, Inc. et al |
| 1143 | 2:14-cv-16558 | Alexander v. C. R. Bard, Inc. et al |
| 1144 | 2:14-cv-16559 | Anderson v. C. R. Bard, Inc. et al |
| 1145 | 2:14-cv-16562 | Auclair v. C. R. Bard, Inc. et al |
| 1146 | 2:14-cv-16563 | Balsley v. C. R. Bard, Inc. et al |
| 1147 | 2:14-cv-16641 | Harrison et al v. C. R. Bard, Inc. et al |
| 1148 | 2:14-cv-16678 | Saling v. C. R. Bard, Inc. et al |
| 1149 | 2:14-cv-16700 | Johnson v. C. R. Bard, Inc. et al |
| 1150 | 2:14-cv-16740 | Wetherington v. C. R. Bard, Inc. et al |
| 1151 | 2:14-cv-16754 | Lamey et al v. C. R. Bard, Inc. |
| 1152 | 2:14-cv-16767 | Reyes et al v. C. R. Bard, Inc. et al |
| 1153 | 2:14-cv-16796 | Lepard et al v. C. R. Bard, Inc. et al |
| 1154 | 2:14-cv-16818 | Taylor v. C. R. Bard, Inc. et al |
| 1155 | 2:14-cv-16847 | Medrano v. C. R. Bard, Inc. et al |
| 1156 | 2:14-cv-16873 | Bryant v. Boston Scientific Corporation et al |
| 1157 | 2:14-cv-16874 | Cooper v. C. R. Bard, Inc. et al |
| 1158 | 2:14-cv-16877 | Buettner et al v. C. R. Bard, Inc. et al |
| 1159 | 2:14-cv-16879 | Itse et al v. C. R. Bard, Inc. et al |
| 1160 | 2:14-cv-16880 | Walls v. C. R. Bard, Inc. et al |
| 1161 | 2:14-cv-16926 | Eliopolous et al v. C. R. Bard, Inc. et al |
| 1162 | 2:14-cv-16930 | Chira v. Mentor Worldwide LLC et al |
| 1163 | 2:14-cv-16947 | Stackleather et al v. C. R. Bard, Inc. et al |
| 1164 | 2:14-cv-17046 | Harris et al v. C. R. Bard, Inc. et al |
| 1165 | 2:14-cv-17133 | Fryer et al v. C. R. Bard, Inc. et al |
| 1166 | 2:14-cv-17237 | Frame v. C. R. Bard, Inc. et al |
| 1167 | 2:14-cv-17319 | Looper v. Sofradim Production SAS |
| 1168 | 2:14-cv-17328 | Pearce v. C. R. Bard, Inc. et al |
| 1169 | 2:14-cv-17422 | Doyle v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1170 | 2:14-cv-17548 | Rivera v. C. R. Bard, Inc. |
|------|---------------|----------------------------|
| 1171 | 2:14-cv-17618 | Markey v. C. R. Bard, Inc. et al |
| 1172 | 2:14-cv-17659 | Miller v. C. R. Bard, Inc. et al |
| 1173 | 2:14-cv-17743 | Harris v. C. R. Bard, Inc. et al |
| 1174 | 2:14-cv-17745 | Peterson et al v. C. R. Bard, Inc. et al |
| 1175 | 2:14-cv-17765 | Jacobs-Mitchell et al v. C. R. Bard, Inc. et al |
| 1176 | 2:14-cv-17767 | Filson et al v. C. R. Bard, Inc. et al |
| 1177 | 2:14-cv-17891 | Andersen et al v. C. R. Bard, Inc. |
| 1178 | 2:14-cv-17986 | Cummings et al v. C. R. Bard, Inc. et al |
| 1179 | 2:14-cv-18004 | Wainwright v. C. R. Bard, Inc. |
| 1180 | 2:14-cv-18138 | Amick et al v. C. R. Bard, Inc. et al |
| 1181 | 2:14-cv-18141 | Bridges et al v. C. R. Bard, Inc. et al |
| 1182 | 2:14-cv-18147 | Easterday v. C. R. Bard, Inc. et al |
| 1183 | 2:14-cv-18150 | Mohr v. C. R. Bard, Inc. et al |
| 1184 | 2:14-cv-18153 | Nieves et al v. C. R. Bard, Inc. et al |
| 1185 | 2:14-cv-18155 | Perez v. C. R. Bard, Inc. |
| 1186 | 2:14-cv-18580 | Allen v. C. R. Bard, Inc. |
| 1187 | 2:14-cv-18667 | Pearce et al v. C. R. Bard, Inc. |
| 1188 | 2:14-cv-18946 | Dennis et al v. C. R. Bard, Inc. |
| 1189 | 2:14-cv-18950 | Hesson et al v. C. R. Bard, Inc. |
| 1190 | 2:14-cv-19006 | Pratt et al v. C. R. Bard, Inc. |
| 1191 | 2:14-cv-19025 | Terrell v. C. R. Bard, Inc. et al |
| 1192 | 2:14-cv-19057 | Hertzog et al v. C. R. Bard, Inc. et al |
| 1193 | 2:14-cv-19099 | Bolding v. C. R. Bard, Inc. et al |
| 1194 | 2:14-cv-19102 | Cummings v. C. R. Bard, Inc. |
| 1195 | 2:14-cv-19154 | Gray et al v. C. R. Bard, Inc. et al |
| 1196 | 2:14-cv-19156 | Glass et al v. Sofradim Production SAS et al |
| 1197 | 2:14-cv-19165 | Barton et al v. C. R. Bard, Inc. et al |
| 1198 | 2:14-cv-19277 | Lockhart v. C. R. Bard, Inc. et al |
| 1199 | 2:14-cv-19473 | Sullivan et al v. C. R. Bard, Inc. |
| 1200 | 2:14-cv-19528 | Pennington et al v. C. R. Bard, Inc. et al |
| 1201 | 2:14-cv-19589 | Petrosky et al v. C. R. Bard, Inc. |
| 1202 | 2:14-cv-19645 | McEwen v. C. R. Bard, Inc. et al |
| 1203 | 2:14-cv-19718 | Skibinski et al v. C. R. Bard, Inc. |
| 1204 | 2:14-cv-19726 | Page et al v. C. R. Bard, Inc. et al |
| 1205 | 2:14-cv-19819 | Claiborne v. C. R. Bard, Inc. |
| 1206 | 2:14-cv-19864 | Hahn et al v. C. R. Bard, Inc. et al |
| 1207 | 2:14-cv-19885 | Tamez et al v. C. R. Bard, Inc. |
| 1208 | 2:14-cv-19928 | Tucker v. C. R. Bard, Inc. |
| 1209 | 2:14-cv-20011 | Gingrich v. C. R. Bard, Inc. |
| 1210 | 2:14-cv-20021 | Rhodes v. C. R. Bard, Inc. et al |
| 1211 | 2:14-cv-20031 | Thomas v. C. R. Bard, Inc. et al |
| 1212 | 2:14-cv-20093 | Grue v. C. R. Bard, Inc. et al |
| 1213 | 2:14-cv-20340 | Wilkinson v. C. R. Bard, Inc. et al |
| 1214 | 2:14-cv-20387 | Kimbrell v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 1215 | 2:14-cv-20437 | Mandell et al v. C. R. Bard, Inc. et al |
| 1216 | 2:14-cv-20502 | Jackson et al v. C. R. Bard, Inc. |
| 1217 | 2:14-cv-20531 | Fuentes v. C. R. Bard, Inc. et al |
| 1218 | 2:14-cv-20699 | Leone v. C. R. Bard, Inc. |
| 1219 | 2:14-cv-20731 | Vandervall v. C. R. Bard, Inc. et al |
| 1220 | 2:14-cv-20737 | Emmett et al v. C. R. Bard, Inc. |
| 1221 | 2:14-cv-20753 | Hanson v. C. R. Bard, Inc. |
| 1222 | 2:14-cv-20789 | Williams v. C. R. Bard, Inc. et al |
| 1223 | 2:14-cv-20898 | Horsell et al v. C. R. Bard, Inc. et al |
| 1224 | 2:14-cv-21041 | Lack et al v. C. R. Bard, Inc. |
| 1225 | 2:14-cv-21289 | Vuono v. C. R. Bard, Inc. |
| 1226 | 2:14-cv-21425 | Hay v. C. R. Bard, Inc. et al |
| 1227 | 2:14-cv-21440 | Davis v. C. R. Bard, Inc. et al |
| 1228 | 2:14-cv-21782 | Staton v. C. R. Bard, Inc. et al. |
| 1229 | 2:14-cv-21807 | Pereira  v. C. R. Bard, Inc. |
| 1230 | 2:14-cv-21898 | Eichert v. C. R. Bard, Inc. et al |
| 1231 | 2:14-cv-21909 | Cane v. C. R. Bard, Inc. et al |
| 1232 | 2:14-cv-21949 | Belliveau et al v. C. R. Bard, Inc. et al |
| 1233 | 2:14-cv-21955 | Reed et al v. C. R. Bard, Inc. et al |
| 1234 | 2:14-cv-21995 | Woods et al v. C. R. Bard, Inc. et al |
| 1235 | 2:14-cv-22034 | Bishop et al v. C. R. Bard, Inc. et al |
| 1236 | 2:14-cv-22076 | Luna v. C. R. Bard, Inc. et al |
| 1237 | 2:14-cv-22204 | Campbell v. C. R. Bard, Inc. et al |
| 1238 | 2:14-cv-22217 | Reed v. C. R. Bard, Inc. et al |
| 1239 | 2:14-cv-22404 | Klein v. C. R. Bard, Inc. et al |
| 1240 | 2:14-cv-22513 | Parmeter et al v. C. R. Bard, Inc. et al |
| 1241 | 2:14-cv-22514 | Hull v. C. R. Bard, Inc. et al |
| 1242 | 2:14-cv-22545 | Lamm et al v. C. R. Bard, Inc. et al |
| 1243 | 2:14-cv-22556 | James v. C. R. Bard, Inc. et al |
| 1244 | 2:14-cv-22581 | Haake et al v. C. R. Bard, Inc. et al |
| 1245 | 2:14-cv-22655 | Liberatore et al v. C. R. Bard, Inc. et al |
| 1246 | 2:14-cv-22757 | Frank v. C. R. Bard, Inc. et al. |
| 1247 | 2:14-cv-22821 | Squeoch v. C. R. Bard, Inc. et al |
| 1248 | 2:14-cv-22842 | Barattiero et al v. C. R. Bard, Inc. et al |
| 1249 | 2:14-cv-22853 | Thayer v. C. R. Bard, Inc. et al |
| 1250 | 2:14-cv-22928 | Lawrence et al v. C. R. Bard, Inc. |
| 1251 | 2:14-cv-22945 | Porter v. C. R. Bard, Inc. |
| 1252 | 2:14-cv-23016 | Keefe v. C. R. Bard, Inc. |
| 1253 | 2:14-cv-23020 | Buccelli et al v. C. R. Bard, Inc. et al |
| 1254 | 2:14-cv-23022 | Lyle et al v. C. R. Bard, Inc. et al |
| 1255 | 2:14-cv-23044 | Blake et al v. C. R. Bard, Inc. et al |
| 1256 | 2:14-cv-23051 | Smith v. C. R. Bard, Inc. et al |
| 1257 | 2:14-cv-23059 | Sliger v. C. R. Bard, Inc. et al |
| 1258 | 2:14-cv-23067 | Armstrong et al v. C. R. Bard, Inc. et al |
| 1259 | 2:14-cv-23077 | Newham v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1260 | 2:14-cv-23100 | Wallace et al v. C. R. Bard, Inc. et al |
| 1261 | 2:14-cv-23133 | Shea et al v. C. R. Bard, Inc. et al |
| 1262 | 2:14-cv-23166 | Zimmer et al v. C. R. Bard, Inc. et al |
| 1263 | 2:14-cv-23173 | Smith v. C. R. Bard, Inc. et al |
| 1264 | 2:14-cv-23221 | Austin et al v. C. R. Bard, Inc. et al |
| 1265 | 2:14-cv-23229 | Gilden v. C. R. Bard, Inc. et al |
| 1266 | 2:14-cv-23252 | Ricotta v. C. R. Bard, Inc. |
| 1267 | 2:14-cv-23272 | Ashby v. C. R. Bard, Inc. et al |
| 1268 | 2:14-cv-23279 | Epps v. C. R. Bard, Inc. et al |
| 1269 | 2:14-cv-23295 | Miller v. C. R. Bard, Inc. et al |
| 1270 | 2:14-cv-23299 | Bartel v. Tissue Science Laboratories Limited et al |
| 1271 | 2:14-cv-23304 | Musch v. C. R. Bard, Inc. et al |
| 1272 | 2:14-cv-23308 | Cope v. C. R. Bard, Inc. et al |
| 1273 | 2:14-cv-23309 | Ashenbrener et al v. C. R. Bard, Inc. et al |
| 1274 | 2:14-cv-23315 | Degner v. Tissue Science Laboratories Limited et al |
| 1275 | 2:14-cv-23317 | Vermilyea v. C. R. Bard, Inc. et al |
| 1276 | 2:14-cv-23318 | Smith v. C. R. Bard, Inc. |
| 1277 | 2:14-cv-23319 | Miller et al v. C. R. Bard, Inc. et al |
| 1278 | 2:14-cv-23334 | Moleski v. C. R. Bard, Inc. et al. |
| 1279 | 2:14-cv-23350 | Taylor v. C. R. Bard, Inc. et al |
| 1280 | 2:14-cv-23386 | Donner v. C. R. Bard, Inc. et al |
| 1281 | 2:14-cv-23389 | Watters et al v. C. R. Bard, Inc. et al |
| 1282 | 2:14-cv-23390 | Campbell et al v. C. R. Bard, Inc. et al |
| 1283 | 2:14-cv-23393 | Hindsley-Morgan v. C. R. Bard, Inc. et al |
| 1284 | 2:14-cv-23394 | Lopez et al v. C. R. Bard, Inc. et al |
| 1285 | 2:14-cv-23398 | Clayton et al v. C. R. Bard, Inc.  et al |
| 1286 | 2:14-cv-23402 | Hall v. C. R. Bard, Inc. et al |
| 1287 | 2:14-cv-23403 | Gregory v. C. R. Bard, Inc. et al |
| 1288 | 2:14-cv-23404 | Murphy et al v. C. R. Bard, Inc. et al |
| 1289 | 2:14-cv-23406 | Rodriguez v. C. R. Bard, Inc. et al |
| 1290 | 2:14-cv-23408 | Western v. C. R. Bard, Inc. et al |
| 1291 | 2:14-cv-23409 | Driver v. C. R. Bard, Inc. |
| 1292 | 2:14-cv-23410 | Evans v. C. R. Bard, Inc. et al |
| 1293 | 2:14-cv-23412 | Lehnert-Abrams v. C. R. Bard, Inc. et al |
| 1294 | 2:14-cv-23417 | Oeser v. C. R. Bard, Inc. et al |
| 1295 | 2:14-cv-23419 | Acevedo et al v. C. R. Bard, Inc. et al |
| 1296 | 2:14-cv-23420 | Randleman et al v. C. R. Bard, Inc. et al |
| 1297 | 2:14-cv-23424 | Stewart v. Ethicon, Inc. et al |
| 1298 | 2:14-cv-23426 | Norris et al v. C. R. Bard, Inc. et al |
| 1299 | 2:14-cv-23427 | Trott v. C. R. Bard, Inc. |
| 1300 | 2:14-cv-23428 | Yuskus et al v. C. R. Bard, Inc. et al |
| 1301 | 2:14-cv-23430 | Silva et al v. C. R. Bard, Inc. et al |
| 1302 | 2:14-cv-23433 | Zagarnaga v. C. R. Bard, Inc. et al |
| 1303 | 2:14-cv-23560 | Rehfuss-Keeton v. C. R. Bard, Inc. et al |
| 1304 | 2:14-cv-23561 | Reinhold v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1305 | 2:14-cv-23568 | See v. C. R. Bard, Inc. et al |
| 1306 | 2:14-cv-23616 | McGill v. C. R. Bard, Inc. et al |
| 1307 | 2:14-cv-23645 | Efting v. C. R. Bard, Inc. et al |
| 1308 | 2:14-cv-23654 | Graham v. C. R. Bard, Inc. et al |
| 1309 | 2:14-cv-23659 | Loyed et al v. C. R. Bard, Inc. et al |
| 1310 | 2:14-cv-23665 | Fenn v. C. R. Bard, Inc. |
| 1311 | 2:14-cv-23667 | Craig v. C. R. Bard, Inc. |
| 1312 | 2:14-cv-23678 | Markey v. C. R. Bard, Inc. et al |
| 1313 | 2:14-cv-23701 | Morris v. C. R. Bard, Inc. et al |
| 1314 | 2:14-cv-23716 | Young et al v. C. R. Bard, Inc. et al |
| 1315 | 2:14-cv-23913 | Hoefer v. C. R. Bard, Inc. |
| 1316 | 2:14-cv-23914 | Hardy et al v. C. R. Bard, Inc. |
| 1317 | 2:14-cv-23915 | McLaurin v. C. R. Bard, Inc. |
| 1318 | 2:14-cv-24027 | Barnwell et al v. C. R. Bard, Inc. et al |
| 1319 | 2:14-cv-24034 | Tummins et al v. C. R. Bard, Inc. |
| 1320 | 2:14-cv-24038 | Waldridge v. C. R. Bard, Inc. |
| 1321 | 2:14-cv-24078 | McDonald v. C. R. Bard, Inc. |
| 1322 | 2:14-cv-24087 | Noble et al v. C. R. Bard, Inc. et al |
| 1323 | 2:14-cv-24127 | Wanamaker et al v. C. R. Bard, Inc. |
| 1324 | 2:14-cv-24136 | McCurley et al v. Tutogen Medical, Inc. et al |
| 1325 | 2:14-cv-24137 | Wallace v. C. R. Bard, Inc. |
| 1326 | 2:14-cv-24197 | Byer et al v. C. R. Bard, Inc. et al |
| 1327 | 2:14-cv-24278 | Alspach et al v. C. R. Bard, Inc. et al |
| 1328 | 2:14-cv-24305 | Havard v. C. R. Bard, Inc. et al |
| 1329 | 2:14-cv-24364 | Bowden v. Tissue Science Laboratories Limited |
| 1330 | 2:14-cv-24376 | Eichentopf v. C. R. Bard, Inc. et al |
| 1331 | 2:14-cv-24508 | Songer et al v. C. R. Bard, Inc. et al |
| 1332 | 2:14-cv-24541 | Goodrich v. C. R. Bard, Inc. et al |
| 1333 | 2:14-cv-24584 | Bailes v. C. R. Bard, Inc. et al |
| 1334 | 2:14-cv-24603 | Hewitt v. Tissue Science Laboratories Limited |
| 1335 | 2:14-cv-24631 | Keel v. C. R. Bard, Inc. et al |
| 1336 | 2:14-cv-24792 | Tascier v. C. R. Bard, Inc. et al |
| 1337 | 2:14-cv-24867 | Hunter v. C. R. Bard, Inc. et al |
| 1338 | 2:14-cv-24933 | Kenny et al v. C. R. Bard, Inc. et al |
| 1339 | 2:14-cv-24992 | Knight v. C. R. Bard, Inc. et al |
| 1340 | 2:14-cv-25111 | Laymen-Marlen v. C. R. Bard, Inc. et al |
| 1341 | 2:14-cv-25135 | Stevens v. C. R. Bard, Inc. |
| 1342 | 2:14-cv-25155 | Klamik et al v. C. R. Bard, Inc. et al |
| 1343 | 2:14-cv-25238 | Turner et al v. C. R. Bard, Inc. et al |
| 1344 | 2:14-cv-25280 | Kirchner et al v. C. R. Bard, Inc. et al |
| 1345 | 2:14-cv-25294 | Gregory et al v. C. R. Bard, Inc. |
| 1346 | 2:14-cv-25364 | Wilson v. C. R. Bard, Inc. et al |
| 1347 | 2:14-cv-25517 | Keddington et al v. C. R. Bard, Inc. et al |
| 1348 | 2:14-cv-25543 | Estes et al v. C. R. Bard, Inc. et al |
| 1349 | 2:14-cv-25550 | Durbin et al v. Boston Scientific Corporation et al |

C. R. Bard PTO # 275

Exhibit A

| 1350 | 2:14-cv-25579 | Baker et al v. C. R. Bard, Inc. et al |
| 1351 | 2:14-cv-25592 | Beltun et al v. C. R. Bard, Inc. et al |
| 1352 | 2:14-cv-25594 | Eaton et al v. C. R. Bard, Inc. et al |
| 1353 | 2:14-cv-25708 | Pierce-Powless v. C. R. Bard, Inc. et al |
| 1354 | 2:14-cv-25739 | Forrest et al v. C. R. Bard, Inc. et al |
| 1355 | 2:14-cv-25741 | Hooper v. C. R. Bard, Inc. et al |
| 1356 | 2:14-cv-25754 | Watkins et al v. C. R. Bard, Inc. et al |
| 1357 | 2:14-cv-25777 | Olive et al v. C. R. Bard, Inc. et al |
| 1358 | 2:14-cv-25814 | Babin et al v. Coloplast Corp. |
| 1359 | 2:14-cv-25819 | Holm et al v. C. R. Bard, Inc. |
| 1360 | 2:14-cv-25824 | Boully et al v. C. R. Bard, Inc. et al |
| 1361 | 2:14-cv-25883 | Dibben v. C. R. Bard, Inc. et al |
| 1362 | 2:14-cv-25885 | Turnbull et al  v. C. R. Bard, Inc. et al |
| 1363 | 2:14-cv-25895 | Bohannon et al v. C. R. Bard, Inc. |
| 1364 | 2:14-cv-26084 | Spear et al v. C. R. Bard, Inc. |
| 1365 | 2:14-cv-26152 | Williams et al v. C. R. Bard, Inc. et al |
| 1366 | 2:14-cv-26177 | Farrow et al v. C. R. Bard, Inc. |
| 1367 | 2:14-cv-26233 | Mills v. C. R. Bard, Inc. |
| 1368 | 2:14-cv-26308 | Moiser et al v. C. R. Bard, Inc. et al |
| 1369 | 2:14-cv-26330 | Paris v. C. R. Bard, Inc. |
| 1370 | 2:14-cv-26332 | Lefever et al v. Ethicon, Inc. et al |
| 1371 | 2:14-cv-26353 | Pool v. C. R. Bard, Inc. et al |
| 1372 | 2:14-cv-26371 | Aswege v. C. R. Bard, Inc. et al |
| 1373 | 2:14-cv-26478 | Owens et al v. Sofradim Production SAS |
| 1374 | 2:14-cv-26492 | Sanchez et al v. C. R. Bard, Inc. |
| 1375 | 2:14-cv-26543 | Scherer v. Coloplast Corp. et al |
| 1376 | 2:14-cv-26603 | Perry v. C. R. Bard, Inc. |
| 1377 | 2:14-cv-26640 | Stiles et al v. C. R. Bard, Inc. |
| 1378 | 2:14-cv-26651 | Jones v. C. R. Bard, Inc. |
| 1379 | 2:14-cv-26964 | Birdyshaw v. C. R. Bard, Inc. et al |
| 1380 | 2:14-cv-26969 | Brow et al v. C. R. Bard, Inc. et al |
| 1381 | 2:14-cv-27020 | Smith v. C. R. Bard, Inc. |
| 1382 | 2:14-cv-27035 | Hallman v. C. R. Bard, Inc. et al |
| 1383 | 2:14-cv-27215 | McCormick et al v. C. R. Bard, Inc. et al |
| 1384 | 2:14-cv-27439 | Shryock et al v. Johnson & Johnson et al |
| 1385 | 2:14-cv-27441 | Reyes et al v. C. R. Bard, Inc. et al |
| 1386 | 2:14-cv-27452 | Porter v. C. R. Bard, Inc. et al |
| 1387 | 2:14-cv-27485 | Kendrick et al v. C. R. Bard, Inc. et al |
| 1388 | 2:14-cv-27488 | McCaskill et al v. C. R. Bard, Inc. et al |
| 1389 | 2:14-cv-27529 | Crothers et al v. C. R. Bard, Inc. et al |
| 1390 | 2:14-cv-27543 | Smith et al v. C. R. Bard, Inc. |
| 1391 | 2:14-cv-27735 | Wanstall v. C. R. Bard, Inc. et al |
| 1392 | 2:14-cv-27761 | Poole v. C. R. Bard, Inc. |
| 1393 | 2:14-cv-27764 | Taylor, et al v. C. R. Bard, Inc., et al |
| 1394 | 2:14-cv-27795 | Lievanos v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 1395 | 2:14-cv-27815 | Sharpe et al v. C. R. Bard, Inc. et al |
| 1396 | 2:14-cv-28172 | Carter v. C. R. Bard, Inc. et al |
| 1397 | 2:14-cv-28212 | Petrus et al v. C. R. Bard, Inc. et al |
| 1398 | 2:14-cv-28484 | Martinez et al v. C. R. Bard, Inc. et al |
| 1399 | 2:14-cv-28582 | Diaz v. C. R. Bard, Inc. et al |
| 1400 | 2:14-cv-28744 | Endrud et al v. C. R. Bard, Inc. et al |
| 1401 | 2:14-cv-28995 | Ricard v. C. R. Bard, Inc. et al |
| 1402 | 2:14-cv-29113 | Mitchell v. C. R. Bard, Inc. et al |
| 1403 | 2:14-cv-29123 | Mrozek v. C. R. Bard, Inc. |
| 1404 | 2:14-cv-29218 | Alvarado v. C. R. Bard, Inc. et al |
| 1405 | 2:14-cv-29228 | Bishop et al v. C. R. Bard, Inc. et al |
| 1406 | 2:14-cv-29314 | Newman et al v. C. R. Bard, Inc. et al |
| 1407 | 2:14-cv-29695 | Gillespie v. C. R. Bard, Inc. et al |
| 1408 | 2:14-cv-29740 | Peterson et al v. C.R. Bard, Inc. et al |
| 1409 | 2:14-cv-29773 | Chuma et al v. C. R. Bard, Inc. |
| 1410 | 2:14-cv-29796 | Kwateng-Pugh et al v. C. R. Bard, Inc. et al |
| 1411 | 2:14-cv-29798 | Meeks et al v. C. R. Bard, Inc. et al |
| 1412 | 2:14-cv-29807 | Radcliffe et al v. C. R. Bard, Inc. et al |
| 1413 | 2:14-cv-29813 | Falvo et al v. C. R. Bard, Inc. et al |
| 1414 | 2:14-cv-29815 | Baca et al v. C. R. Bard, Inc. et al |
| 1415 | 2:14-cv-29849 | Barrett v. C. R. Bard, Inc. et al |
| 1416 | 2:14-cv-29893 | Reyes et al v. C. R. Bard, Inc. et al |
| 1417 | 2:14-cv-29897 | Tivis et al v. C. R. Bard, Inc. et al |
| 1418 | 2:14-cv-29901 | Oaks v. C. R. Bard, Inc. et al |
| 1419 | 2:14-cv-29904 | Martinez et al v. C. R. Bard, Inc. et al |
| 1420 | 2:14-cv-29956 | Pearce et al v. C. R. Bard, Inc. |
| 1421 | 2:14-cv-29957 | Paul et al v. C. R. Bard, Inc. et al |
| 1422 | 2:14-cv-29969 | Brogna et al v. C. R. Bard, Inc. et al |
| 1423 | 2:14-cv-29974 | Bond-Stephens et al v. C. R. Bard, Inc. et al |
| 1424 | 2:14-cv-29989 | Watkins et al v. C. R. Bard, Inc. et al |
| 1425 | 2:14-cv-30003 | McCoy v. C. R. Bard, Inc. et al |
| 1426 | 2:14-cv-30044 | Otterstetter et al v. C. R. Bard, Inc. et al |
| 1427 | 2:14-cv-30047 | Paintin et al v. C. R. Bard, Inc. et al |
| 1428 | 2:14-cv-30051 | Porter et al v. C. R. Bard, Inc. et al |
| 1429 | 2:14-cv-30132 | Cowles v. C. R. Bard, Inc. et al |
| 1430 | 2:14-cv-30133 | Dallas et al v. C. R. Bard, Inc. et al |
| 1431 | 2:14-cv-30188 | Abato et al v. C. R. Bard, Inc. |
| 1432 | 2:14-cv-30195 | Boston v. C. R. Bard, Inc. et al |
| 1433 | 2:14-cv-30220 | Lunday v. C. R. Bard, Inc. et al |
| 1434 | 2:14-cv-30231 | Bruns et al v. C. R. Bard, Inc. et al |
| 1435 | 2:14-cv-30251 | Taylor et al v. C. R. Bard, Inc. et al |
| 1436 | 2:14-cv-30254 | Marshall et al v. C. R. Bard, Inc. et al |
| 1437 | 2:14-cv-30267 | Sanders et al v. C. R. Bard, Inc. et al |
| 1438 | 2:14-cv-30320 | Woodruff et al v. C. R. Bard, Inc. et al |
| 1439 | 2:14-cv-30321 | Tripp et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1440 | 2:14-cv-30343 | McLaughlin et al v. C. R. Bard, Inc. et al |
| 1441 | 2:14-cv-30390 | Lamb et al v. C. R. Bard, Inc. et al |
| 1442 | 2:14-cv-30440 | Miller v. C. R. Bard, Inc. et al |
| 1443 | 2:14-cv-30481 | Bencun v. C. R. Bard, Inc. et al |
| 1444 | 2:14-cv-30527 | Dennis v. C. R. Bard, Inc. et al |
| 1445 | 2:14-cv-30533 | Erikson v. C. R. Bard, Inc. et al |
| 1446 | 2:14-cv-30567 | Almeida v. C. R. Bard, Inc. et al |
| 1447 | 2:14-cv-30598 | Weigel et al v. C. R. Bard, Inc. |
| 1448 | 2:14-cv-30614 | Melgar v. C. R. Bard, Inc. et al |
| 1449 | 2:14-cv-30615 | Woods et al v. C. R. Bard, Inc. et al |
| 1450 | 2:14-cv-30656 | Ramos v. C. R. Bard, Inc. et al |
| 1451 | 2:14-cv-30712 | Inman v. C. R. Bard, Inc. et al |
| 1452 | 2:14-cv-30783 | Farley v. C. R. Bard, Inc. et al |
| 1453 | 2:14-cv-30809 | Gobl et al v. C. R. Bard, Inc. et al |
| 1454 | 2:14-cv-30841 | Byrd v. C. R. Bard, Inc. |
| 1455 | 2:14-cv-30978 | Miller et al v. C. R. Bard, Inc. et al |
| 1456 | 2:14-cv-30979 | Miramontes v. C. R. Bard, Inc. et al |
| 1457 | 2:14-cv-31003 | Seymour v. C. R. Bard, Inc. et al |
| 1458 | 2:14-cv-31046 | Bubb v. C. R. Bard, Inc. |
| 1459 | 2:14-cv-31149 | Hayes et al v. C. R. Bard, Inc. et al |
| 1460 | 2:14-cv-31167 | Radloff v. C. R. Bard, Inc. et al |
| 1461 | 2:14-cv-31218 | Villanueva v. C. R. Bard, Inc. et al |
| 1462 | 2:14-cv-31223 | Sulzle et al v. C. R. Bard, Inc. et al |
| 1463 | 2:14-cv-31229 | Troncoso et al v. C. R. Bard, Inc. |
| 1464 | 2:14-cv-31235 | Washburn et al v. C. R. Bard, Inc. et al |
| 1465 | 2:14-cv-31266 | Samson et al v. C. R. Bard, Inc. et al |
| 1466 | 2:14-cv-31273 | Greene et al v. C. R. Bard, Inc. et al |
| 1467 | 2:14-cv-31278 | Foster v. C. R. Bard, Inc. et al |
| 1468 | 2:14-cv-31292 | Winfree v. C. R. Bard, Inc. |
| 1469 | 2:14-cv-31297 | Ruiz v. C. R. Bard, Inc. et al |
| 1470 | 2:14-cv-31310 | Schuetrum et al v. C. R. Bard, Inc. et al |
| 1471 | 2:14-cv-31318 | Stuen et al v. C. R. Bard, Inc. et al |
| 1472 | 2:14-cv-31336 | Watson v. C. R. Bard, Inc. et al |
| 1473 | 2:14-cv-31377 | Ray v. C. R. Bard, Inc. et al |
| 1474 | 2:14-cv-31447 | Tate et al v. C. R. Bard, Inc. et al |
| 1475 | 2:14-cv-31451 | Gantz v. C. R. Bard, Inc. et al |
| 1476 | 2:14-cv-31474 | Nixon et al v. C. R. Bard, Inc. et al |
| 1477 | 2:15-cv-00090 | Norman v. C. R. Bard, Inc. et al |
| 1478 | 2:15-cv-00113 | Schwegman v. C. R. Bard, Inc. et al |
| 1479 | 2:15-cv-00144 | Hill et al v. Sofradim Production SAS et al |
| 1480 | 2:15-cv-00207 | Kahoali v. C. R. Bard, Inc. et al |
| 1481 | 2:15-cv-00482 | Kalafor v. C. R. Bard, Inc. et al |
| 1482 | 2:15-cv-00506 | Hannah v. C. R. Bard, Inc. et al |
| 1483 | 2:15-cv-00652 | Mantas v. C. R. Bard, Inc. et al |
| 1484 | 2:15-cv-00728 | Machado et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1485 | 2:15-cv-00754 | Owens v. C. R. Bard, Inc. et al |
| 1486 | 2:15-cv-00772 | Engle et al v. C. R. Bard, Inc. et al |
| 1487 | 2:15-cv-00788 | Brundeen et al v. C. R. Bard, Inc. et al |
| 1488 | 2:15-cv-00940 | Butler et al v. C. R. Bard, Inc. et al |
| 1489 | 2:15-cv-00991 | Peach et al v. C. R. Bard, Inc. et al |
| 1490 | 2:15-cv-01412 | Helms v. C. R. Bard, Inc. et al |
| 1491 | 2:15-cv-01423 | Whitaker v. C. R. Bard, Inc. et al |
| 1492 | 2:15-cv-01424 | Yedra v. C. R. Bard, Inc. et al |
| 1493 | 2:15-cv-01425 | Coulombe et al v. C. R. Bard, Inc. et al |
| 1494 | 2:15-cv-01487 | Baker et al v. C. R. Bard, Inc. et al |
| 1495 | 2:15-cv-01548 | Scott et al v. C. R. Bard, Inc. |
| 1496 | 2:15-cv-01609 | McCauley et al v. C. R. Bard, Inc. et al |
| 1497 | 2:15-cv-01664 | Kemble et al v. C. R. Bard, Inc. et al |
| 1498 | 2:15-cv-01753 | Reed et al v. C. R. Bard, Inc. et al |
| 1499 | 2:15-cv-01807 | Imboden et al v. C. R. Bard, Inc. |
| 1500 | 2:15-cv-01812 | Rodriguez v. C. R. Bard, Inc. et al |
| 1501 | 2:15-cv-01832 | Franco et al v. C. R. Bard, Inc. et al |
| 1502 | 2:15-cv-01890 | Minter v. Ethicon, Inc. et al |
| 1503 | 2:15-cv-01902 | Olijnyk et al v. C. R. Bard, Inc. |
| 1504 | 2:15-cv-01977 | Owens et al v. C. R. Bard, Inc. et al |
| 1505 | 2:15-cv-01980 | Brode v. C. R. Bard, Inc. et al |
| 1506 | 2:15-cv-01994 | Skinner v. C. R. Bard, Inc. et al |
| 1507 | 2:15-cv-02053 | Badiukiewicz v. C. R. Bard, Inc. et al |
| 1508 | 2:15-cv-02234 | Hairfield v. C. R. Bard, Inc. et al |
| 1509 | 2:15-cv-02239 | Gonzalez v. C. R. Bard, Inc. et al |
| 1510 | 2:15-cv-02270 | Lindley et al v. C. R. Bard, Inc. et al |
| 1511 | 2:15-cv-02274 | Neal et al v. C. R. Bard, Inc. |
| 1512 | 2:15-cv-02291 | Setts-Bader v. C. R. Bard, Inc. |
| 1513 | 2:15-cv-02311 | Conner et al v. C. R. Bard, Inc. et al |
| 1514 | 2:15-cv-02424 | West v. C. R. Bard, Inc. et al |
| 1515 | 2:15-cv-02466 | Huetis v. C. R. Bard, Inc. |
| 1516 | 2:15-cv-02569 | Wheeler v. C. R. Bard, Inc. et al |
| 1517 | 2:15-cv-02594 | Anderson v. C. R. Bard, Inc. et al |
| 1518 | 2:15-cv-02597 | Dean v. Tissue Science Laboratories Limited |
| 1519 | 2:15-cv-02601 | Lusk v. C. R. Bard, Inc. et al |
| 1520 | 2:15-cv-02667 | Garfias et al v. C. R. Bard, Inc. et al |
| 1521 | 2:15-cv-02715 | Daza v. C. R. Bard, Inc. et al |
| 1522 | 2:15-cv-02758 | Rowe et al v. C. R. Bard, Inc. |
| 1523 | 2:15-cv-02999 | Crimmins v. Ethicon, Inc. et al |
| 1524 | 2:15-cv-03012 | Hesson v. C. R. Bard, Inc. et al |
| 1525 | 2:15-cv-03047 | Shrock et al v. C. R. Bard, Inc. et al |
| 1526 | 2:15-cv-03053 | Walters v. C. R. Bard, Inc. et al |
| 1527 | 2:15-cv-03300 | Gardella et al  v. C. R. Bard, Inc. et al |
| 1528 | 2:15-cv-03373 | Hillman v. C. R. Bard, Inc. et al |
| 1529 | 2:15-cv-03663 | Kondrasiewicz et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1530 | 2:15-cv-03836 | Marshall et al v. C. R. Bard, Inc. et al |
| 1531 | 2:15-cv-03851 | Thornsberry v. C. R. Bard, Inc. |
| 1532 | 2:15-cv-04079 | Forrest et al v. C. R. Bard, Inc. et al |
| 1533 | 2:15-cv-04163 | Hudspeth v. C. R. Bard, Inc. et al |
| 1534 | 2:15-cv-04189 | Blankenship v. C. R. Bard, Inc. et al |
| 1535 | 2:15-cv-04280 | Anderson v. C. R. Bard, Inc. |
| 1536 | 2:15-cv-04281 | Lemley et al v. C. R. Bard, Inc. |
| 1537 | 2:15-cv-04357 | Gibbons v. C. R. Bard, Inc. et al |
| 1538 | 2:15-cv-04366 | Burdette v. C. R. Bard, Inc. et al |
| 1539 | 2:15-cv-04379 | Carpenter v. C. R. Bard, Inc. |
| 1540 | 2:15-cv-04425 | Horne v. C. R. Bard, Inc. et al |
| 1541 | 2:15-cv-04501 | Woodward v. C. R. Bard, Inc. et al |
| 1542 | 2:15-cv-04528 | Morando v. C. R. Bard, Inc. et al |
| 1543 | 2:15-cv-04617 | Jackson et al v. Sofradim Production SAS |
| 1544 | 2:15-cv-04894 | Groff v. C. R. Bard, Inc. et al |
| 1545 | 2:15-cv-05003 | Estrada v. C. R. Bard, Inc. |
| 1546 | 2:15-cv-05146 | Freeman et al v. C. R. Bard, Inc. et al |
| 1547 | 2:15-cv-05222 | Navarro et al v. C. R. Bard, Inc. et al |
| 1548 | 2:15-cv-05273 | Steele et al v. C. R. Bard, Inc. et al |
| 1549 | 2:15-cv-05310 | Gullion et al v. C. R. Bard, Inc. et al |
| 1550 | 2:15-cv-05489 | Coffey v. C. R. Bard, Inc. et al |
| 1551 | 2:15-cv-05507 | Bridgewater et al v. C. R. Bard, Inc. |
| 1552 | 2:15-cv-05553 | Baez-Delgado v. C. R. Bard, Inc. et al |
| 1553 | 2:15-cv-05626 | Naylor et al v. C. R. Bard, Inc. et al |
| 1554 | 2:15-cv-05752 | Onal et al v. C. R. Bard, Inc. |
| 1555 | 2:15-cv-05798 | Johnson et al v. C. R. Bard, Inc. et al |
| 1556 | 2:15-cv-05869 | Berryman et al v. C. R. Bard, Inc. et al |
| 1557 | 2:15-cv-05885 | Nieman et al v. C. R. Bard, Inc. et al |
| 1558 | 2:15-cv-05921 | Crain et al v. C. R. Bard, Inc. et al |
| 1559 | 2:15-cv-05965 | Gibson v. C. R. Bard, Inc. |
| 1560 | 2:15-cv-05995 | Cotty v. C. R. Bard, Inc. et al |
| 1561 | 2:15-cv-05999 | Miller v. C. R. Bard, Inc. et al |
| 1562 | 2:15-cv-06023 | Oman et al v. C. R. Bard, Inc. |
| 1563 | 2:15-cv-06065 | Lasorda et al v. C. R. Bard, Inc. et al |
| 1564 | 2:15-cv-06168 | Yukhananov et al v. C. R. Bard, Inc. et al |
| 1565 | 2:15-cv-06229 | Stiles v. C. R. Bard, Inc. |
| 1566 | 2:15-cv-06536 | Salerno v. C. R. Bard, Inc. et al |
| 1567 | 2:15-cv-06607 | Delk v. C. R. Bard, Inc. et al |
| 1568 | 2:15-cv-06613 | Ferguson v. C. R. Bard, Inc. et al |
| 1569 | 2:15-cv-06614 | Ford v. C. R. Bard, Inc. et al |
| 1570 | 2:15-cv-06633 | Immesote v. C. R. Bard, Inc. et al |
| 1571 | 2:15-cv-06638 | Keys v. C. R. Bard, Inc. et al |
| 1572 | 2:15-cv-06640 | King v. C. R. Bard, Inc. et al |
| 1573 | 2:15-cv-06651 | Malloy et al v. C. R. Bard, Inc. et al |
| 1574 | 2:15-cv-06653 | Manula v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1575 | 2:15-cv-06656 | Messer v. C. R. Bard, Inc. et al |
|------|---------------|----------------------------------|
| 1576 | 2:15-cv-06667 | Oster v. C. R. Bard, Inc. et al |
| 1577 | 2:15-cv-06675 | Pinder v. C. R. Bard, Inc. et al |
| 1578 | 2:15-cv-06687 | Rutz v. C. R. Bard, Inc. et al |
| 1579 | 2:15-cv-06724 | Yates v. C. R. Bard, Inc. et al |
| 1580 | 2:15-cv-06744 | Cooley et al v. C. R. Bard, Inc. et al |
| 1581 | 2:15-cv-06855 | Ward v. C. R. Bard, Inc. et al |
| 1582 | 2:15-cv-06882 | Boatright v. C. R. Bard, Inc. |
| 1583 | 2:15-cv-06943 | Fulciniti et al v. C. R. Bard, Inc. |
| 1584 | 2:15-cv-06944 | Brochey v. C. R. Bard, Inc. |
| 1585 | 2:15-cv-06945 | Wiegand et al v. C. R. Bard, Inc. |
| 1586 | 2:15-cv-06949 | Twitchell v. Tissue Science Laboratories Limited |
| 1587 | 2:15-cv-07053 | McCormick v. C. R. Bard, Inc. et al |
| 1588 | 2:15-cv-07129 | Bryant-Williams et al v. C. R. Bard, Inc. et al |
| 1589 | 2:15-cv-07159 | Ethridge et al v. C. R. Bard, Inc. et al |
| 1590 | 2:15-cv-07167 | Horan et al v. C. R. Bard, Inc. et al |
| 1591 | 2:15-cv-07176 | Keith et al v. C. R. Bard, Inc. et al |
| 1592 | 2:15-cv-07217 | McNew v. C. R. Bard, Inc. et al |
| 1593 | 2:15-cv-07250 | Halstead et al v. C. R. Bard, Inc. et al |
| 1594 | 2:15-cv-07253 | LaPiere v. C. R. Bard, Inc. et al |
| 1595 | 2:15-cv-07255 | Moon v. C. R. Bard, Inc. et al |
| 1596 | 2:15-cv-07270 | Lambert v. C. R. Bard, Inc. et al |
| 1597 | 2:15-cv-07273 | Peterson et al v. C. R. Bard, Inc. et al |
| 1598 | 2:15-cv-07274 | Overko v. C. R. Bard, Inc. et al |
| 1599 | 2:15-cv-07287 | Wilbanks et al v. C. R. Bard, Inc. et al |
| 1600 | 2:15-cv-07290 | Snyder et al v. C. R. Bard, Inc. et al |
| 1601 | 2:15-cv-07294 | Terry et al v. C. R. Bard, Inc. et al |
| 1602 | 2:15-cv-07312 | Hoffmaster et al v. C. R. Bard, Inc. et al |
| 1603 | 2:15-cv-07315 | Koch v. C. R. Bard, Inc. et al |
| 1604 | 2:15-cv-07318 | Thoennes v. C. R. Bard, Inc. et al |
| 1605 | 2:15-cv-07336 | Luke v. C. R. Bard, Inc. et al |
| 1606 | 2:15-cv-07341 | Smith et al v. C. R. Bard, Inc. et al |
| 1607 | 2:15-cv-07351 | Gimbert v. C. R. Bard, Inc. et al |
| 1608 | 2:15-cv-07378 | Spiegelhalter v. C. R. Bard, Inc. et al |
| 1609 | 2:15-cv-07396 | Farano v. C. R. Bard, Inc. |
| 1610 | 2:15-cv-07440 | Will v. C. R. Bard, Inc. et al |
| 1611 | 2:15-cv-07445 | Byrne v. C. R. Bard, Inc. et al |
| 1612 | 2:15-cv-07453 | Porostovsky v. C. R. Bard, Inc. |
| 1613 | 2:15-cv-07715 | Gimbel v. C. R. Bard, Inc. et al |
| 1614 | 2:15-cv-07721 | Dodson v. C. R. Bard, Inc. et al |
| 1615 | 2:15-cv-07733 | Arunski et al v. C. R. Bard, Inc. et al |
| 1616 | 2:15-cv-07737 | Martin v. C. R. Bard, Inc. et al |
| 1617 | 2:15-cv-07777 | Deuel et al v. C. R. Bard, Inc. |
| 1618 | 2:15-cv-07888 | Starcher v. C. R. Bard, Inc. et al |
| 1619 | 2:15-cv-07926 | Darst v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1620 | 2:15-cv-07946 | Hicks v. C. R. Bard, Inc. et al |
| 1621 | 2:15-cv-07954 | Shrubstok et al v. C. R. Bard, Inc. et al |
| 1622 | 2:15-cv-07998 | Cogburn v. C. R. Bard, Inc. et al |
| 1623 | 2:15-cv-08006 | Lindley et al v. C. R. Bard, Inc. et al |
| 1624 | 2:15-cv-08011 | Telch v. C. R. Bard, Inc. et al |
| 1625 | 2:15-cv-08035 | Gibson v. C. R. Bard, Inc. |
| 1626 | 2:15-cv-08058 | Sedlak v. C. R. Bard, Inc. et al |
| 1627 | 2:15-cv-08068 | Vines v. C. R. Bard, Inc. et al |
| 1628 | 2:15-cv-08076 | Abbott v. C. R. Bard, Inc. |
| 1629 | 2:15-cv-08142 | Guerrero-Alvarado v. C. R. Bard, Inc. et al |
| 1630 | 2:15-cv-08144 | Chaparro v. C. R. Bard, Inc. |
| 1631 | 2:15-cv-08145 | Hutson v. C. R. Bard, Inc. et al |
| 1632 | 2:15-cv-08171 | Tweedy v. C. R. Bard, Inc. et al |
| 1633 | 2:15-cv-08176 | Lookabill v. C. R. Bard, Inc. et al |
| 1634 | 2:15-cv-08406 | Anderson v. C. R. Bard, Inc. |
| 1635 | 2:15-cv-08411 | Brown v. C. R. Bard, Inc. et al |
| 1636 | 2:15-cv-08446 | Gould v. Tissue Science Laboratories Limited |
| 1637 | 2:15-cv-08466 | Story et al v. C. R. Bard, Inc. et al |
| 1638 | 2:15-cv-08543 | Pirtle et al v. C. R. Bard, Inc. et al |
| 1639 | 2:15-cv-08560 | McFate v. C. R. Bard, Inc. et al |
| 1640 | 2:15-cv-08566 | Poole et al v. C. R. Bard, Inc. |
| 1641 | 2:15-cv-08593 | Rich v. C. R. Bard, Inc. et al |
| 1642 | 2:15-cv-08603 | Rush v. C. R. Bard, Inc. et al |
| 1643 | 2:15-cv-08607 | Santos v. C. R. Bard, Inc. et al |
| 1644 | 2:15-cv-08608 | Sawney v. C. R. Bard, Inc. et al |
| 1645 | 2:15-cv-08617 | Scott v. C. R. Bard, Inc. et al |
| 1646 | 2:15-cv-08619 | Shamroth v. C. R. Bard, Inc. et al |
| 1647 | 2:15-cv-08622 | Sheppard v. C. R. Bard, Inc. et al |
| 1648 | 2:15-cv-08660 | Staub et al v. C. R. Bard, Inc. et al |
| 1649 | 2:15-cv-08665 | Pitman v. Tissue Science Laboratories Limited |
| 1650 | 2:15-cv-08685 | Troccoli et al v. C. R. Bard, Inc. et al |
| 1651 | 2:15-cv-08686 | Truluck et al v. C. R. Bard, Inc. et al |
| 1652 | 2:15-cv-08689 | Valek v. C. R. Bard, Inc. |
| 1653 | 2:15-cv-08700 | Markey v. C. R. Bard, Inc. et al |
| 1654 | 2:15-cv-08728 | Brown v. C. R. Bard, Inc. et al |
| 1655 | 2:15-cv-08735 | Allen v. C. R. Bard, Inc. et al |
| 1656 | 2:15-cv-08911 | Hedenberg et al v. C. R. Bard, Inc. et al |
| 1657 | 2:15-cv-09032 | Kuhl et al v. C. R. Bard, Inc. et al |
| 1658 | 2:15-cv-09046 | Stovall v. C. R. Bard, Inc. et al |
| 1659 | 2:15-cv-09078 | Sanders v. C. R. Bard, Inc. et al |
| 1660 | 2:15-cv-09149 | Rogers et al v. C. R. Bard, Inc. |
| 1661 | 2:15-cv-09155 | Childress v. C. R. Bard, Inc. |
| 1662 | 2:15-cv-09219 | Alvarado v. C. R. Bard, Inc. |
| 1663 | 2:15-cv-09227 | Banowetz v. C. R. Bard, Inc. |
| 1664 | 2:15-cv-09334 | Heaphy v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1665 | 2:15-cv-09345 | Sulok et al v. C. R. Bard, Inc. et al |
| 1666 | 2:15-cv-09347 | Shanks et al v. C. R. Bard, Inc. et al |
| 1667 | 2:15-cv-09507 | Fitzpatrick v. C. R. Bard, Inc. et al |
| 1668 | 2:15-cv-09519 | Haney v. C. R. Bard, Inc. et al |
| 1669 | 2:15-cv-09544 | Snyder et al v. C. R. Bard, Inc. |
| 1670 | 2:15-cv-09553 | Coble v. C. R. Bard, Inc. et al |
| 1671 | 2:15-cv-09627 | Pinter et al v. C. R. Bard, Inc. et al |
| 1672 | 2:15-cv-09628 | Boyd et al v. C. R. Bard, Inc. et al |
| 1673 | 2:15-cv-09646 | Noxon v. C. R. Bard, Inc. et al |
| 1674 | 2:15-cv-09685 | Buckrem et al v. C. R. Bard, Inc. et al |
| 1675 | 2:15-cv-09702 | Brantley et al v. C. R. Bard, Inc. et al |
| 1676 | 2:15-cv-09706 | Myles v. C. R. Bard, Inc. et al |
| 1677 | 2:15-cv-09805 | Landry et al v. C. R. Bard, Inc. et al |
| 1678 | 2:15-cv-09806 | Mitze v. C. R. Bard, Inc. et al |
| 1679 | 2:15-cv-09810 | Commander v. C. R. Bard, Inc. et al |
| 1680 | 2:15-cv-09816 | Newby et al v. C. R. Bard, Inc. et al |
| 1681 | 2:15-cv-09857 | Sadeckas et al v. C. R. Bard, Inc. |
| 1682 | 2:15-cv-10087 | Lee v. C. R. Bard, Inc. et al |
| 1683 | 2:15-cv-10647 | Avera-Wingate et al v. C. R. Bard, Inc. et al |
| 1684 | 2:15-cv-10674 | Graney v. C. R. Bard, Inc. et al |
| 1685 | 2:15-cv-10710 | Marin v. C. R. Bard, Inc. et al |
| 1686 | 2:15-cv-10713 | Medina et al v. C. R. Bard, Inc. et al |
| 1687 | 2:15-cv-10738 | Rakosnik v. C. R. Bard, Inc. et al |
| 1688 | 2:15-cv-10763 | Shipe v. C. R. Bard, Inc. et al |
| 1689 | 2:15-cv-10991 | Michaelis v. C. R. Bard, Inc. et al |
| 1690 | 2:15-cv-11005 | Schmitt et al v. C. R. Bard, Inc. et al |
| 1691 | 2:15-cv-11113 | Crigler v. C. R. Bard, Inc. |
| 1692 | 2:15-cv-11117 | Rosado v. C. R. Bard, Inc et al |
| 1693 | 2:15-cv-11204 | Harrison v. C. R. Bard, Inc. |
| 1694 | 2:15-cv-11251 | Reed et al v. C. R. Bard, Inc. |
| 1695 | 2:15-cv-11260 | Mecham et al v. C. R. Bard, Inc. |
| 1696 | 2:15-cv-11427 | Ames et al v. C. R. Bard, Inc. et al |
| 1697 | 2:15-cv-11429 | Williams et al v. C. R. Bard, Inc. et al |
| 1698 | 2:15-cv-11433 | Drye v. C. R. Bard, Inc. et al |
| 1699 | 2:15-cv-11483 | Smith v. C. R. Bard, Inc. et al |
| 1700 | 2:15-cv-11502 | Mosel v. C. R. Bard, Inc. |
| 1701 | 2:15-cv-11511 | Guess  et al v. C. R. Bard, Inc. et al |
| 1702 | 2:15-cv-11566 | Ramirez et al v. C. R. Bard, Inc. et al |
| 1703 | 2:15-cv-11712 | Holmes v. C. R. Bard, Inc. et al |
| 1704 | 2:15-cv-11714 | Odom v. C. R. Bard, Inc. et al |
| 1705 | 2:15-cv-11848 | Baker et al v. C. R. Bard, Inc. et al |
| 1706 | 2:15-cv-11968 | Hungate v. C. R. Bard, Inc. et al |
| 1707 | 2:15-cv-12013 | Briggs et al v. C. R. Bard, Inc. et al |
| 1708 | 2:15-cv-12016 | Kinney et al v. C. R. Bard, Inc. et al |
| 1709 | 2:15-cv-12018 | McDuffy v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1710 | 2:15-cv-12110 | Plummer-Saylor et al v. C. R. Bard, Inc. et al |
| 1711 | 2:15-cv-12112 | Willing et al v. C. R. Bard, Inc. et al |
| 1712 | 2:15-cv-12211 | Arseneau et al v. C. R. Bard, Inc. et al |
| 1713 | 2:15-cv-12213 | Breedlove et al v. C. R. Bard, Inc. et al |
| 1714 | 2:15-cv-12226 | Pereda v. C. R. Bard, Inc. et al |
| 1715 | 2:15-cv-12274 | Klein v. C. R. Bard, Inc. et al |
| 1716 | 2:15-cv-12275 | Mitchell v. C. R. Bard, Inc. et al |
| 1717 | 2:15-cv-12522 | Jackson v. Sofradim Production SAS et al |
| 1718 | 2:15-cv-12538 | Moran et al v. C. R. Bard, Inc. et al |
| 1719 | 2:15-cv-12561 | Gaspard et al v. C. R. Bard, Inc. et al |
| 1720 | 2:15-cv-12598 | Sustaita et al v. C. R. Bard, Inc. et al |
| 1721 | 2:15-cv-12606 | Trout et al v. C. R. Bard, Inc. |
| 1722 | 2:15-cv-12705 | Farhoudi v. C. R. Bard, Inc. |
| 1723 | 2:15-cv-12787 | Chadwick et al v. C. R. Bard, Inc. et al |
| 1724 | 2:15-cv-12838 | Samsel v. C. R. Bard, Inc. et al |
| 1725 | 2:15-cv-12866 | Brown v. C. R. Bard, Inc. et al |
| 1726 | 2:15-cv-12917 | Baker et al v. C. R. Bard, Inc. et al |
| 1727 | 2:15-cv-12923 | Pettee v. C. R. Bard, Inc. et al |
| 1728 | 2:15-cv-12930 | Stone v. C. R. Bard, Inc. et al |
| 1729 | 2:15-cv-12974 | Banks et al v. C. R. Bard, Inc. et al |
| 1730 | 2:15-cv-13000 | Pier v. C. R. Bard, Inc. et al |
| 1731 | 2:15-cv-13134 | Sehmel v. C. R. Bard, Inc. et al |
| 1732 | 2:15-cv-13178 | Perfater et al v. C. R. Bard, Inc. |
| 1733 | 2:15-cv-13228 | Roan et al v. C. R. Bard, Inc. et al |
| 1734 | 2:15-cv-13271 | Evans v. C. R. Bard, Inc. et al |
| 1735 | 2:15-cv-13272 | Dornhecker v. C. R. Bard, Inc. et al |
| 1736 | 2:15-cv-13273 | Morales v. C. R. Bard, Inc. et al |
| 1737 | 2:15-cv-13275 | Morse-Charley v. C. R. Bard, Inc. et al |
| 1738 | 2:15-cv-13364 | Armstrong v. C. R. Bard, Inc. |
| 1739 | 2:15-cv-13401 | Prohaska v. C. R. Bard, Inc. |
| 1740 | 2:15-cv-13422 | Milks v. C. R. Bard, Inc. et al |
| 1741 | 2:15-cv-13463 | Stanley et al v. C. R. Bard, Inc. |
| 1742 | 2:15-cv-13465 | Keddell et al v. C. R. Bard, Inc. et al |
| 1743 | 2:15-cv-13478 | Foster v. Sofradim Production SAS |
| 1744 | 2:15-cv-13479 | Rich et al v. Sofradim Production SAS et al |
| 1745 | 2:15-cv-13497 | Harvey v. C. R. Bard, Inc. |
| 1746 | 2:15-cv-13518 | Mailloux v. C. R. Bard, Inc. et al |
| 1747 | 2:15-cv-13528 | Deangulo v. C. R. Bard, Inc. et al |
| 1748 | 2:15-cv-13529 | Bernier v. C. R. Bard, Inc. et al |
| 1749 | 2:15-cv-13535 | Fowler et al v. C. R. Bard, Inc. et al |
| 1750 | 2:15-cv-13545 | Blankenship et al v. C. R. Bard, Inc. et al |
| 1751 | 2:15-cv-13623 | Lay v. C. R. Bard, Inc. |
| 1752 | 2:15-cv-13877 | Azbill v. C. R. Bard, Inc. et al |
| 1753 | 2:15-cv-14142 | Turpen v. C. R. Bard, Inc. et al |
| 1754 | 2:15-cv-14201 | Thompson v. C. R. Bard, Inc. et al |

| 1755 | 2:15-cv-14218 | Krueger et al v. C. R. Bard, Inc. |
| 1756 | 2:15-cv-14248 | Greer v. C. R. Bard, Inc. et al |
| 1757 | 2:15-cv-14268 | Phillips v. C. R. Bard, Inc. et al |
| 1758 | 2:15-cv-14289 | Anderson v. C. R. Bard, Inc. et al |
| 1759 | 2:15-cv-14301 | Miller v. C. R. Bard, Inc. et al |
| 1760 | 2:15-cv-14303 | Slayton v. C. R. Bard, Inc. et al |
| 1761 | 2:15-cv-14308 | Woods v. C. R. Bard, Inc. et al |
| 1762 | 2:15-cv-14309 | Thornsberry v. C. R. Bard, Inc. |
| 1763 | 2:15-cv-14380 | Oehler v. C. R. Bard, Inc. et al |
| 1764 | 2:15-cv-14425 | Pennington et al v. C. R. Bard, Inc. |
| 1765 | 2:15-cv-14499 | Stewart et al v. C. R. Bard, Inc. |
| 1766 | 2:15-cv-14520 | Mouser et al v. C. R. Bard, Inc. |
| 1767 | 2:15-cv-14535 | Voellinger et al v. C. R. Bard, Inc. et al |
| 1768 | 2:15-cv-14661 | Benavides v. C. R. Bard, Inc. |
| 1769 | 2:15-cv-14663 | Jindra et al v. C. R. Bard, Inc. et al |
| 1770 | 2:15-cv-14676 | Brewer v. Sofradim Production SAS et al |
| 1771 | 2:15-cv-14890 | Lafferty v. C. R. Bard, Inc. |
| 1772 | 2:15-cv-14902 | Granillo v. C. R. Bard, Inc. et al |
| 1773 | 2:15-cv-14999 | Settembre et al v. C. R. Bard, Inc. et al |
| 1774 | 2:15-cv-15221 | Junior et al v. C. R. Bard, Inc. |
| 1775 | 2:15-cv-15242 | Booth et al v. C. R. Bard, Inc. et al |
| 1776 | 2:15-cv-15244 | Collings et al v. C. R. Bard, Inc. et al |
| 1777 | 2:15-cv-15249 | Crawford et al  v. C. R. Bard, Inc. et al |
| 1778 | 2:15-cv-15266 | Hamood v. C. R. Bard, Inc. et al |
| 1779 | 2:15-cv-15278 | Jansen v. C. R. Bard, Inc. et al |
| 1780 | 2:15-cv-15372 | Montalbano et al v. C. R. Bard, Inc. et al |
| 1781 | 2:15-cv-15422 | Romps et al v. C. R. Bard, Inc. et al |
| 1782 | 2:15-cv-15454 | Bishop et al v. C. R. Bard, Inc. et al |
| 1783 | 2:15-cv-15468 | Cisar v. C. R. Bard, Inc. et al |
| 1784 | 2:15-cv-15473 | Lopez v. C. R. Bard, Inc. |
| 1785 | 2:15-cv-15486 | Monk v. C. R. Bard, Inc. et al |
| 1786 | 2:15-cv-15487 | Elliott v. C. R. Bard, Inc. et al |
| 1787 | 2:15-cv-15615 | Riggins et al v. C. R. Bard, Inc. et al |
| 1788 | 2:15-cv-15628 | Schulman v. C. R. Bard, Inc. et al |
| 1789 | 2:15-cv-15630 | White et al v. C. R. Bard, Inc. et al |
| 1790 | 2:15-cv-15633 | Wilson et al v. C. R. Bard, Inc. et al |
| 1791 | 2:15-cv-15684 | Conaway v. C. R. Bard, Inc. et al |
| 1792 | 2:15-cv-15735 | Jordan et al v. C. R. Bard, Inc. et al |
| 1793 | 2:15-cv-15747 | Harris v. C. R. Bard, Inc. et al |
| 1794 | 2:15-cv-15750 | Heath et al v. C. R. Bard, Inc. et al |
| 1795 | 2:15-cv-15753 | Lukuch et al v. C. R. Bard, Inc. et al |
| 1796 | 2:15-cv-15799 | Williams v. C.R. Bard, Inc. et al |
| 1797 | 2:15-cv-15859 | Parrales v. C. R. Bard, Inc. |
| 1798 | 2:15-cv-15959 | Goldsberry et al v. C. R. Bard, Inc. et al |
| 1799 | 2:15-cv-16015 | Wray v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 1800 | 2:15-cv-16091 | Voyles v. C. R. Bard, Inc. |
|------|---------------|----------------------------|
| 1801 | 2:15-cv-16113 | Weeks et al v. C. R. Bard, Inc. et al |
| 1802 | 2:15-cv-16133 | McWilliams v. C. R. Bard, Inc. et al |
| 1803 | 2:15-cv-16138 | Parker v. Tissue Science Laboratories Limited et al |
| 1804 | 2:15-cv-16158 | Archa v. C. R. Bard, Inc. et al |
| 1805 | 2:15-cv-16231 | Howard et al v. C. R. Bard, Inc. et al |
| 1806 | 2:15-cv-16238 | Brenton et al v. C. R. Bard, Inc. et al |
| 1807 | 2:15-cv-16239 | Briceno et al v. C. R. Bard, Inc. et al |
| 1808 | 2:15-cv-16379 | Barton v. C. R. Bard, Inc. et al |
| 1809 | 2:15-cv-16392 | Nonamaker v. C. R. Bard, Inc. et al |
| 1810 | 2:15-cv-16409 | Clemons et al v. C. R. Bard, Inc. et al |
| 1811 | 2:15-cv-16420 | Davis v. C. R. Bard, Inc. et al |
| 1812 | 2:15-cv-16425 | Giannakis v. C. R. Bard, Inc. et al |
| 1813 | 2:15-cv-16426 | Billdt et al v. C. R. Bard, Inc. et al |
| 1814 | 2:15-cv-16438 | Vennis v. C. R. Bard, Inc. |
| 1815 | 2:15-cv-16443 | Delagrave et al v. C. R. Bard, Inc. et al |
| 1816 | 2:15-cv-16465 | Valentine et al v. C. R. Bard, Inc. |
| 1817 | 2:15-cv-16593 | Bayolo et al v. C. R. Bard, Inc. et al |
| 1818 | 2:15-cv-16606 | Duncan et al v. C. R. Bard, Inc. et al |
| 1819 | 2:16-cv-00018 | Groover v. C. R. Bard, Inc. |
| 1820 | 2:16-cv-00023 | Adair et al v. C. R. Bard, Inc. et al |
| 1821 | 2:16-cv-00037 | Gittins v. C. R. Bard, Inc. et al |
| 1822 | 2:16-cv-00086 | Hauk v. C. R. Bard, Inc. et al |
| 1823 | 2:16-cv-00093 | Marrs et al v. C. R. Bard, Inc. |
| 1824 | 2:16-cv-00214 | Mucito et al v. C. R. Bard, Inc. |
| 1825 | 2:16-cv-00287 | Gomez v. C. R. Bard, Inc. et al |
| 1826 | 2:16-cv-00288 | Gess v. C. R. Bard, Inc. et al |
| 1827 | 2:16-cv-00374 | Flores et al v. C. R. Bard, Inc. et al |
| 1828 | 2:16-cv-00402 | Lee et al v. C. R. Bard, Inc. et al |
| 1829 | 2:16-cv-00409 | Miller v. C. R. Bard, Inc. et al |
| 1830 | 2:16-cv-00555 | Murray et al v. Tissue Science Laboratories Limited et al |
| 1831 | 2:16-cv-00630 | Cantrell v. C. R. Bard, Inc. et al |
| 1832 | 2:16-cv-00736 | Mohr v. C. R. Bard, Inc. |
| 1833 | 2:16-cv-00831 | Templar v. C. R. Bard, Inc. et al |
| 1834 | 2:16-cv-00862 | Adams et al v. C. R. Bard, Inc. |
| 1835 | 2:16-cv-00873 | Herbein et l v. C. R. Bard, Inc. et al |
| 1836 | 2:16-cv-00954 | Dorety et al v. C. R. Bard, Inc. et al |
| 1837 | 2:16-cv-00958 | Bonnet v. C. R. Bard, Inc. et al |
| 1838 | 2:16-cv-00982 | Jensen v. C. R. Bard, Inc. et al |
| 1839 | 2:16-cv-00986 | Lester v. C. R. Bard, Inc. et al |
| 1840 | 2:16-cv-01006 | Swonger v. C. R. Bard, Inc. et al |
| 1841 | 2:16-cv-01160 | Bock et al v. C. R. Bard, Inc. et al |
| 1842 | 2:16-cv-01169 | Keisling v. C. R. Bard, Inc. et al |
| 1843 | 2:16-cv-01170 | Kenyon v. C. R. Bard, Inc. et al |
| 1844 | 2:16-cv-01171 | Llewellyn et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 1845 | 2:16-cv-01176 | Payne v. C. R. Bard, Inc. et al |
| 1846 | 2:16-cv-01200 | Baer v. Tissue Science Laboratories Limited |
| 1847 | 2:16-cv-01231 | Barry v. C. R. Bard, Inc. et al |
| 1848 | 2:16-cv-01233 | Balesteri et al v. C. R. Bard, Inc. et al |
| 1849 | 2:16-cv-01238 | Fox v. C. R. Bard, Inc. |
| 1850 | 2:16-cv-01277 | Johnmeyer et al v. C. R. Bard, Inc. et al |
| 1851 | 2:16-cv-01395 | Langlois v. C. R. Bard, Inc. et al |
| 1852 | 2:16-cv-01511 | Mullins v. C. R. Bard, Inc. et al |
| 1853 | 2:16-cv-01555 | Sanchez et al v. C. R. Bard, Inc. et al |
| 1854 | 2:16-cv-01571 | Ulrich et al v. C. R. Bard, Inc. et al |
| 1855 | 2:16-cv-01603 | Stiltner et al v. C. R. Bard, Inc. et al |
| 1856 | 2:16-cv-01614 | Evans et al v. C. R. Bard, Inc. |
| 1857 | 2:16-cv-01636 | Peterson et al v. C. R. Bard, Inc. et al |
| 1858 | 2:16-cv-01658 | Owens v. C. R. Bard, Inc. et al |
| 1859 | 2:16-cv-01770 | Corn et al v. C. R. Bard, Inc. et al |
| 1860 | 2:16-cv-01812 | Glover et al v. C. R. Bard, Inc. |
| 1861 | 2:16-cv-01866 | Malone et al v. C. R. Bard, Inc. |
| 1862 | 2:16-cv-01867 | Estes et al v. C. R. Bard, Inc. |
| 1863 | 2:16-cv-02006 | Barnett et al v. C. R. Bard, Inc. et al |
| 1864 | 2:16-cv-02097 | Guarino et al v. C. R. Bard, Inc. |
| 1865 | 2:16-cv-02122 | Tschudy et al v. C. R. Bard, Inc. |
| 1866 | 2:16-cv-02144 | Williams et al v. C. R. Bard, Inc. et al |
| 1867 | 2:16-cv-02168 | Fry v. C. R. Bard, Inc. |
| 1868 | 2:16-cv-02203 | Mendoza et al v. C. R. Bard, Inc. et al |
| 1869 | 2:16-cv-02205 | Sampson v. C. R. Bard, Inc. et al |
| 1870 | 2:16-cv-02271 | Alston v. C. R. Bard, Inc. et al |
| 1871 | 2:16-cv-02397 | Kontak v. Sofradim Production SAS et al |
| 1872 | 2:16-cv-02402 | Pocobello-Ciesla et al v. C. R. Bard, Inc. et al |
| 1873 | 2:16-cv-02432 | Greene et al v. C. R. Bard, Inc. et al |
| 1874 | 2:16-cv-02462 | Fava v. C. R. Bard, Inc. et al |
| 1875 | 2:16-cv-02469 | Collins v. C. R. Bard, Inc. et al |
| 1876 | 2:16-cv-02520 | Weller v. C. R. Bard, Inc. et al |
| 1877 | 2:16-cv-02596 | Defur et al v. C. R. Bard, Inc. et al |
| 1878 | 2:16-cv-02604 | Garcia et al v. C. R. Bard, Inc. |
| 1879 | 2:16-cv-02607 | Albright v. C. R. Bard, Inc. |
| 1880 | 2:16-cv-02618 | Gillette v. C. R. Bard, Inc. et al |
| 1881 | 2:16-cv-02635 | Periard v. C. R. Bard, Inc. |
| 1882 | 2:16-cv-02646 | Spencer et al v. C. R. Bard, Inc. et al |
| 1883 | 2:16-cv-02652 | Owens et al v. C. R. Bard, Inc. et al |
| 1884 | 2:16-cv-02660 | Rubio et al v. C. R. Bard, Inc. |
| 1885 | 2:16-cv-02709 | Shapiro et al v. C. R. Bard, Inc. et al |
| 1886 | 2:16-cv-02787 | Batchelor et al v. C. R. Bard, Inc. et al |
| 1887 | 2:16-cv-02796 | Box v. C. R. Bard, Inc. et al |
| 1888 | 2:16-cv-02804 | Nabors-McNally et al v. C. R. Bard, Inc. et al |
| 1889 | 2:16-cv-02805 | Palczynski et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| | | |
|---|---|---|
| 1890 | 2:16-cv-02825 | Devitt-Kay et al v. C. R. Bard, Inc. et al |
| 1891 | 2:16-cv-02830 | Culpepper et al v. C. R. Bard, Inc. et al |
| 1892 | 2:16-cv-02838 | Fernandez v. C. R. Bard, Inc. et al |
| 1893 | 2:16-cv-02854 | Mueller v. C. R. Bard, Inc. et al |
| 1894 | 2:16-cv-02895 | Edrington et al v. C. R. Bard, Inc. et al |
| 1895 | 2:16-cv-02941 | Thorton v. C. R. Bard, Inc. et al |
| 1896 | 2:16-cv-02994 | McNew v. C. R. Bard, Inc. et al |
| 1897 | 2:16-cv-03038 | Torres v. C. R. Bard, Inc. et al |
| 1898 | 2:16-cv-03045 | Gomez et al v. C. R. Bard, Inc. |
| 1899 | 2:16-cv-03095 | Richards v. Coloplast Corp. et al |
| 1900 | 2:16-cv-03101 | Dudenhoeffer v. C. R. Bard, Inc. et al |
| 1901 | 2:16-cv-03191 | Gray et al v. C. R. Bard, Inc. |
| 1902 | 2:16-cv-03201 | Howard v. C. R. Bard, Inc. et al |
| 1903 | 2:16-cv-03227 | Sorenson v. C. R. Bard, Inc. |
| 1904 | 2:16-cv-03228 | Prochazka v. C. R. Bard, Inc. et al |
| 1905 | 2:16-cv-03307 | Vander Starre v. C. R. Bard, Inc. et al |
| 1906 | 2:16-cv-03319 | McClanahan v. C. R. Bard, Inc. et al |
| 1907 | 2:16-cv-03324 | Quick v. C. R. Bard, Inc. et al |
| 1908 | 2:16-cv-03325 | Stoffel v. C. R. Bard, Inc. et al |
| 1909 | 2:16-cv-03418 | Scarborough et al v. C. R. Bard, Inc. et al |
| 1910 | 2:16-cv-03554 | Philpott et al v. C. R. Bard, Inc. |
| 1911 | 2:16-cv-03574 | Carter v. C. R. Bard, Inc. et al |
| 1912 | 2:16-cv-03735 | Garraway et al v. C. R. Bard, Inc. |
| 1913 | 2:16-cv-03776 | Michniak et al v. Sofradim Production SAS et al |
| 1914 | 2:16-cv-03839 | Towery et al v. C. R. Bard, Inc. et al |
| 1915 | 2:16-cv-03849 | Thurman et al v. C. R. Bard, Inc. et al |
| 1916 | 2:16-cv-03853 | See v. C. R. Bard, Inc. et al |
| 1917 | 2:16-cv-03974 | Calcagni et al v. C. R. Bard, Inc. et al |
| 1918 | 2:16-cv-04122 | Noel v. C. R. Bard, Inc. et al |
| 1919 | 2:16-cv-04174 | Steininger v. C. R. Bard, Inc. et al |
| 1920 | 2:16-cv-04183 | Haney et al v. C. R. Bard, Inc. |
| 1921 | 2:16-cv-04184 | Harrington v. C. R. Bard, Inc. et al |
| 1922 | 2:16-cv-04243 | Render v. C. R. Bard, Inc. et al |
| 1923 | 2:16-cv-04249 | Schmitt et al v. C. R. Bard, Inc. et al |
| 1924 | 2:16-cv-04266 | Parker v. C. R. Bard, Inc. et al |
| 1925 | 2:16-cv-04307 | Spence v. C. R. Bard, Inc. et al |
| 1926 | 2:16-cv-04371 | Houston v. C. R. Bard, Inc. et al |
| 1927 | 2:16-cv-04372 | Goodin v. C. R. Bard, Inc. et al |
| 1928 | 2:16-cv-04454 | Wright v. C. R. Bard, Inc. et al |
| 1929 | 2:16-cv-04497 | Vadeika v. C. R. Bard, Inc. |
| 1930 | 2:16-cv-04533 | Dunn et al v. C. R. Bard, Inc. et al |
| 1931 | 2:16-cv-04534 | Edelbrock et al v. C. R. Bard, Inc. et al |
| 1932 | 2:16-cv-04535 | Grimm et al v. C. R. Bard, Inc. et al |
| 1933 | 2:16-cv-04550 | Groom et al v. C. R. Bard, Inc. et al |
| 1934 | 2:16-cv-04677 | Bushfield et al v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 1935 | 2:16-cv-04691 | McCormick v. C. R. Bard, Inc. |
|------|---------------|-------------------------------|
| 1936 | 2:16-cv-04808 | Johnson v. C. R. Bard, Inc. et al |
| 1937 | 2:16-cv-04819 | Mills v. C. R. Bard, Inc. et al |
| 1938 | 2:16-cv-04870 | Galaska et al v. C. R. Bard, Inc. et al |
| 1939 | 2:16-cv-04950 | Riggen et al v. C. R. Bard, Inc. et al |
| 1940 | 2:16-cv-04966 | Brown v. C. R. Bard, Inc. et al |
| 1941 | 2:16-cv-04967 | Skaggs et al v. C. R. Bard, Inc. et al |
| 1942 | 2:16-cv-05089 | Lane v. C. R. Bard, Inc. et al |
| 1943 | 2:16-cv-05136 | Golden et al v. C. R. Bard, Inc. et al |
| 1944 | 2:16-cv-05137 | Reno v. C. R. Bard, Inc. et al |
| 1945 | 2:16-cv-05143 | Gerlach et al v. C. R. Bard, Inc. et al |
| 1946 | 2:16-cv-05170 | Klein v. C. R. Bard, Inc. et al |
| 1947 | 2:16-cv-05171 | Spease et al v. C. R. Bard, Inc. |
| 1948 | 2:16-cv-05178 | Sanders et al v. C. R. Bard, Inc. |
| 1949 | 2:16-cv-05201 | Hart v. C. R. Bard, Inc. et al |
| 1950 | 2:16-cv-05231 | Baggett v. C. R. Bard, Inc. et al |
| 1951 | 2:16-cv-05244 | Bennett v. C. R. Bard, Inc. et al |
| 1952 | 2:16-cv-05321 | Kloiber et al v. C. R. Bard, Inc. et al |
| 1953 | 2:16-cv-05349 | Roberts et al v. C. R. Bard, Inc. et al |
| 1954 | 2:16-cv-05365 | Gibson v. C. R. Bard, Inc. et al |
| 1955 | 2:16-cv-05373 | Parker et al v. C. R. Bard, Inc. |
| 1956 | 2:16-cv-05428 | Crane v. C. R. Bard, Inc. et al |
| 1957 | 2:16-cv-05447 | Summerlin et al v. C. R. Bard, Inc. |
| 1958 | 2:16-cv-05550 | Philpott v. C. R. Bard, Inc. et al |
| 1959 | 2:16-cv-05552 | Bell et al v. C. R. Bard, Inc. et al |
| 1960 | 2:16-cv-05579 | Beavers et al v. C. R. Bard, Inc. et al |
| 1961 | 2:16-cv-05619 | Cote v. C. R. Bard, Inc. et al |
| 1962 | 2:16-cv-05621 | Dockery v. C. R. Bard, Inc. et al |
| 1963 | 2:16-cv-05636 | Buhr et al v. C. R. Bard, Inc. |
| 1964 | 2:16-cv-05653 | Foster et al v. C. R. Bard, Inc. et al |
| 1965 | 2:16-cv-05654 | McAndrew et al v. C. R. Bard, Inc. et al |
| 1966 | 2:16-cv-05655 | Thompson et al v. C. R. Bard, Inc. et al |
| 1967 | 2:16-cv-05656 | Vinson v. C. R. Bard, Inc. et al |
| 1968 | 2:16-cv-05657 | Wibbenhorst et al v. C. R. Bard, Inc. et al |
| 1969 | 2:16-cv-05658 | Willingham v. C. R. Bard, Inc. et al |
| 1970 | 2:16-cv-05712 | Green v. C. R. Bard, Inc. et al |
| 1971 | 2:16-cv-05716 | Spinelli v. C. R. Bard, Inc. et al |
| 1972 | 2:16-cv-05777 | Cassidy v. C. R. Bard, Inc. et al |
| 1973 | 2:16-cv-05802 | Lucas et al v. C. R. Bard, Inc. et al |
| 1974 | 2:16-cv-05892 | Heinrichs v. C. R. Bard, Inc. |
| 1975 | 2:16-cv-05915 | Pack v. C. R. Bard, Inc. et al |
| 1976 | 2:16-cv-05969 | Deane v. C. R. Bard, Inc. et al |
| 1977 | 2:16-cv-05972 | Sparaco et al v. C. R. Bard, Inc. et al |
| 1978 | 2:16-cv-05984 | Horton v. C. R. Bard, Inc. et al |
| 1979 | 2:16-cv-06216 | Frazee et al v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 1980 | 2:16-cv-06321 | Campbell v. C. R. Bard, Inc. et al |
|------|---------------|-------------------------------------|
| 1981 | 2:16-cv-06325 | Bethea et al v. C. R. Bard, Inc. |
| 1982 | 2:16-cv-06450 | Moffith v. C. R. Bard, Inc. |
| 1983 | 2:16-cv-06451 | Scott v. C. R. Bard, Inc. |
| 1984 | 2:16-cv-06499 | Joseph v. C. R. Bard, Inc. et al |
| 1985 | 2:16-cv-06652 | Thomas et al v. C. R. Bard, Inc. et al |
| 1986 | 2:16-cv-06688 | Herman et al v. C. R. Bard, Inc. |
| 1987 | 2:16-cv-06689 | Stanford-Hudson v. C. R. Bard, Inc. et al |
| 1988 | 2:16-cv-06690 | Stocking et al v. C. R. Bard, Inc. et al |
| 1989 | 2:16-cv-06734 | Everett v. C. R. Bard, Inc. et al |
| 1990 | 2:16-cv-06735 | Moore v. C. R. Bard, Inc. et al |
| 1991 | 2:16-cv-06737 | Batey v. C. R. Bard, Inc. et al |
| 1992 | 2:16-cv-06738 | Hunter et al v. C. R. Bard, Inc. et al |
| 1993 | 2:16-cv-06742 | Riley et al v. C. R. Bard, Inc. et al |
| 1994 | 2:16-cv-06748 | Sneed v. C. R. Bard, Inc. et al |
| 1995 | 2:16-cv-06749 | West v. C. R. Bard, Inc. et al |
| 1996 | 2:16-cv-06794 | Bohach v. C. R. Bard, Inc. et al |
| 1997 | 2:16-cv-06797 | Bertrand et al v. C. R. Bard, Inc. et al |
| 1998 | 2:16-cv-06841 | Bellinger v. C. R. Bard, Inc. et al |
| 1999 | 2:16-cv-06893 | Porter v. C. R. Bard, Inc. et al |
| 2000 | 2:16-cv-06897 | McLendon v. C. R. Bard, Inc. et al |
| 2001 | 2:16-cv-06961 | White v. C. R. Bard, Inc. et al |
| 2002 | 2:16-cv-06974 | Lindsay v. C. R. Bard, Inc. et al |
| 2003 | 2:16-cv-06990 | Lewis v. C. R. Bard, Inc. et al |
| 2004 | 2:16-cv-06992 | Pierson v. C. R. Bard, Inc. et al |
| 2005 | 2:16-cv-07005 | Ladd v. C. R. Bard, Inc. et al |
| 2006 | 2:16-cv-07030 | Fenner v. C. R. Bard, Inc. et al |
| 2007 | 2:16-cv-07060 | Marko et al v. C. R. Bard, Inc. et al |
| 2008 | 2:16-cv-07098 | Bohartz v. C. R. Bard, Inc. et al |
| 2009 | 2:16-cv-07101 | Borucki v. C. R. Bard, Inc. et al |
| 2010 | 2:16-cv-07106 | Mead v. C. R. Bard, Inc. et al |
| 2011 | 2:16-cv-07122 | St. Lawrence v. C. R. Bard, Inc. |
| 2012 | 2:16-cv-07136 | Dossett et al v. C. R. Bard, Inc. et al |
| 2013 | 2:16-cv-07142 | Schumaci v. C. R. Bard, Inc. et al |
| 2014 | 2:16-cv-07198 | Barnes et al v. C. R. Bard, Inc. et al |
| 2015 | 2:16-cv-07212 | Smith v. C. R. Bard, Inc. |
| 2016 | 2:16-cv-07243 | Apple et al v. C. R. Bard, Inc. et al |
| 2017 | 2:16-cv-07252 | Powell v. C. R. Bard, Inc. et al |
| 2018 | 2:16-cv-07277 | Serwna v. C. R. Bard, Inc. |
| 2019 | 2:16-cv-07281 | Boatwright et al v. C. R. Bard, Inc. et al |
| 2020 | 2:16-cv-07288 | Smith v. C. R. Bard, Inc. et al |
| 2021 | 2:16-cv-07318 | Kimmelman v. C. R. Bard, Inc. et al |
| 2022 | 2:16-cv-07327 | Vrana v. C. R. Bard, Inc. et al |
| 2023 | 2:16-cv-07331 | Wojchowski v. C. R. Bard, Inc. et al |
| 2024 | 2:16-cv-07341 | Marshall et al v. C. R. Bard, Inc. |

| 2025 | 2:16-cv-07362 | Utke et al v. C. R. Bard, Inc. et al |
| 2026 | 2:16-cv-07369 | Seoane v. C. R. Bard, Inc. |
| 2027 | 2:16-cv-07382 | Miller v. C. R. Bard, Inc. et al |
| 2028 | 2:16-cv-07493 | Anderson v. C. R. Bard, Inc. et al |
| 2029 | 2:16-cv-07495 | Argandona v. C. R. Bard, Inc. et al |
| 2030 | 2:16-cv-07497 | Morgan et al v C. R. Bard, Inc. et al |
| 2031 | 2:16-cv-07512 | Burgess v. C. R. Bard, Inc. |
| 2032 | 2:16-cv-07517 | Mooney v. C. R. Bard, Inc. et al |
| 2033 | 2:16-cv-07518 | Morales v. C. R. Bard, Inc. et al |
| 2034 | 2:16-cv-07535 | Hunt et al v. C. R. Bard, Inc. et al |
| 2035 | 2:16-cv-07539 | Thadison v. C. R. Bard, Inc. et al |
| 2036 | 2:16-cv-07547 | Cateron v. C. R. Bard, Inc. et al |
| 2037 | 2:16-cv-07559 | Coonrod v. C. R. Bard, Inc. et al |
| 2038 | 2:16-cv-07598 | Postoak v. C. R. Bard, Inc. et al |
| 2039 | 2:16-cv-07634 | Gordon v. C. R. Bard, Inc. et al |
| 2040 | 2:16-cv-07642 | Dowley v. C. R. Bard, Inc. |
| 2041 | 2:16-cv-07665 | Folger v. C. R. Bard, Inc. et al |
| 2042 | 2:16-cv-07667 | Frady v. C. R. Bard, Inc. et al |
| 2043 | 2:16-cv-07684 | Sharp et al v. C. R. Bard, Inc. |
| 2044 | 2:16-cv-07728 | Henson v. C. R. Bard, Inc. et al |
| 2045 | 2:16-cv-07751 | Hipolito v. C. R. Bard, Inc. et al |
| 2046 | 2:16-cv-07760 | Jones v. C. R. Bard, Inc. |
| 2047 | 2:16-cv-07765 | Kruth v. C. R. Bard, Inc. |
| 2048 | 2:16-cv-07766 | Haag v. C. R. Bard, Inc. |
| 2049 | 2:16-cv-07771 | Ailer v. C. R. Bard, Inc. |
| 2050 | 2:16-cv-07811 | Hiett v. C. R. Bard, Inc. |
| 2051 | 2:16-cv-07816 | Wilburn v. C. R. Bard, Inc. |
| 2052 | 2:16-cv-07824 | Winans v. C. R. Bard, Inc. |
| 2053 | 2:16-cv-07835 | Daniels v. C. R. Bard, Inc. |
| 2054 | 2:16-cv-08027 | Bennett v. C. R. Bard, Inc. et al |
| 2055 | 2:16-cv-08098 | Paddock et al v. C. R. Bard, Inc. |
| 2056 | 2:16-cv-08142 | Gervais v. C. R. Bard, Inc. et al |
| 2057 | 2:16-cv-08154 | Campagna et al v. C. R. Bard, Inc. et al |
| 2058 | 2:16-cv-08159 | Shutt et al v. C. R. Bard, Inc. et al |
| 2059 | 2:16-cv-08215 | Luellen v. C. R. Bard, Inc. et al |
| 2060 | 2:16-cv-08293 | Cloetens v. C. R. Bard, Inc. et al |
| 2061 | 2:16-cv-08304 | Denson v. C. R. Bard, Inc. |
| 2062 | 2:16-cv-08307 | Smith v. C. R. Bard, Inc. et al |
| 2063 | 2:16-cv-08345 | Bennett v. C. R. Bard, Inc. et al |
| 2064 | 2:16-cv-08356 | Gilbert et al v. C. R. Bard, Inc. et al |
| 2065 | 2:16-cv-08388 | Worley v. C. R. Bard, Inc. |
| 2066 | 2:16-cv-08445 | Eberhart v. C. R. Bard, Inc. et al |
| 2067 | 2:16-cv-08465 | Slater et al v. C. R. Bard, Inc. et al |
| 2068 | 2:16-cv-08695 | Sillah et al v. C. R. Bard, Inc. |
| 2069 | 2:16-cv-08841 | Cooper  et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 2070 | 2:16-cv-08950 | Mills et al v. C. R. Bard, Inc. et al |
| 2071 | 2:16-cv-08953 | Healy v. C. R. Bard, Inc. |
| 2072 | 2:16-cv-08956 | Signorelli v. C. R. Bard, Inc. |
| 2073 | 2:16-cv-08972 | Schexnayder et al v. C. R. Bard, Inc. |
| 2074 | 2:16-cv-09029 | Guerra v. C. R. Bard, Inc. |
| 2075 | 2:16-cv-09111 | Helms et al v. C. R. Bard, Inc. et al |
| 2076 | 2:16-cv-09122 | Grant v. C. R. Bard, Inc. et al |
| 2077 | 2:16-cv-09159 | Edwards v. Mentor Worldwide LLC et al |
| 2078 | 2:16-cv-09167 | Sylva v. C. R. Bard, Inc. |
| 2079 | 2:16-cv-09204 | Hall et al v. C. R. Bard, Inc. et al |
| 2080 | 2:16-cv-09250 | Masucci v. C. R. Bard, Inc. et al |
| 2081 | 2:16-cv-09343 | Clark v. C. R. Bard, Inc. |
| 2082 | 2:16-cv-09345 | Carr et al v. C. R. Bard, Inc. |
| 2083 | 2:16-cv-09347 | Banta et al v. C. R. Bard, Inc. et al |
| 2084 | 2:16-cv-09348 | Barfield v. C. R. Bard, Inc. et al |
| 2085 | 2:16-cv-09349 | Bianco v. C. R. Bard, Inc. et al |
| 2086 | 2:16-cv-09350 | Bash v. C. R. Bard, Inc. et al |
| 2087 | 2:16-cv-09354 | Cronin v. C. R. Bard, Inc. et al |
| 2088 | 2:16-cv-09357 | Harrison et al v. C. R. Bard, Inc. et al |
| 2089 | 2:16-cv-09359 | Hudson et al v. C. R. Bard, Inc. et al |
| 2090 | 2:16-cv-09362 | Jackson et al v. C. R. Bard, Inc. et al |
| 2091 | 2:16-cv-09368 | Parker et al v. C. R. Bard, Inc. et al |
| 2092 | 2:16-cv-09370 | Perez-Rosas et al v. C. R. Bard, Inc. et al |
| 2093 | 2:16-cv-09372 | Rada et al v. C. R. Bard, Inc. et al |
| 2094 | 2:16-cv-09378 | Smith v. C. R. Bard, Inc. et al |
| 2095 | 2:16-cv-09383 | Ternes et al v. C. R. Bard, Inc. et al |
| 2096 | 2:16-cv-09384 | Wilson et al v. C. R. Bard, Inc. et al |
| 2097 | 2:16-cv-09412 | Teters et al v. C. R. Bard, Inc. et al |
| 2098 | 2:16-cv-09417 | Wallingford et al v. C. R. Bard, Inc. et al |
| 2099 | 2:16-cv-09418 | Vickery v. C. R. Bard, Inc. et al |
| 2100 | 2:16-cv-09423 | Yelle v. C. R. Bard, Inc. et al |
| 2101 | 2:16-cv-09446 | Dillman et al v. C. R. Bard, Inc. et al |
| 2102 | 2:16-cv-09530 | Sanchez v. C. R. Bard, Inc. |
| 2103 | 2:16-cv-09571 | Eakes v. C. R. Bard, Inc. |
| 2104 | 2:16-cv-09667 | Charlton v. C. R. Bard, Inc. et al |
| 2105 | 2:16-cv-09719 | Clements v. C. R. Bard, Inc. et al |
| 2106 | 2:16-cv-09944 | Zoch v. C. R. Bard, Inc. et al |
| 2107 | 2:16-cv-09945 | Mason v. C. R. Bard, Inc. et al |
| 2108 | 2:16-cv-09986 | Holstein v. C. R. Bard, Inc. et al |
| 2109 | 2:16-cv-10000 | Thornock et al v. C. R. Bard, Inc. |
| 2110 | 2:16-cv-10032 | Regan et al v. C. R. Bard, Inc. |
| 2111 | 2:16-cv-10232 | Smith v. C. R. Bard, Inc. et al |
| 2112 | 2:16-cv-10366 | Halstead v. C. R. Bard, Inc. et al |
| 2113 | 2:16-cv-10395 | Stiles v. C. R. Bard, Inc. et al |
| 2114 | 2:16-cv-10398 | Mavis v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 2115 | 2:16-cv-10446 | Marsh v. C. R. Bard, Inc. |
| 2116 | 2:16-cv-10454 | Freisheim v. C. R. Bard, Inc. et al |
| 2117 | 2:16-cv-10570 | Cook et al v. C. R. Bard, Inc. et al |
| 2118 | 2:16-cv-10589 | Stoffel v. Boston Scientific Corporation et al |
| 2119 | 2:16-cv-10667 | Guerrero v. C.R. Bard, Inc. et al |
| 2120 | 2:16-cv-10675 | Knox v. C. R. Bard, Inc. et al |
| 2121 | 2:16-cv-10740 | Clark v. C. R. Bard, Inc. |
| 2122 | 2:16-cv-10794 | Calvario et al v. C. R. Bard, Inc. et al |
| 2123 | 2:16-cv-10801 | Pace et al v. C. R. Bard, Inc. |
| 2124 | 2:16-cv-10804 | Angulo v. C. R. Bard, Inc. |
| 2125 | 2:16-cv-10915 | Barakat v. C. R. Bard, Inc. |
| 2126 | 2:16-cv-10916 | Williams v. C. R. Bard, Inc. |
| 2127 | 2:16-cv-10965 | Tobias v. C. R. Bard, Inc. et al |
| 2128 | 2:16-cv-11015 | Miller v. C. R. Bard, Inc. |
| 2129 | 2:16-cv-11027 | Thompson v. C. R. Bard, Inc. |
| 2130 | 2:16-cv-11031 | Sermon v. C. R. Bard, Inc. et al |
| 2131 | 2:16-cv-11032 | Tucker v. C. R. Bard, Inc. |
| 2132 | 2:16-cv-11107 | Ross v. C. R. Bard, Inc. |
| 2133 | 2:16-cv-11110 | Payne v. C. R. Bard, Inc. |
| 2134 | 2:16-cv-11119 | Ritchotte v. C. R. Bard, Inc. et al |
| 2135 | 2:16-cv-11146 | Johnson v. C. R. Bard, Inc. |
| 2136 | 2:16-cv-11164 | London v. C. R. Bard, Inc. |
| 2137 | 2:16-cv-11174 | Rase v. C. R. Bard, Inc. et al |
| 2138 | 2:16-cv-11180 | Zeitler v. C. R. Bard, Inc. |
| 2139 | 2:16-cv-11191 | Levasseur v. C. R. Bard, Inc. |
| 2140 | 2:16-cv-11194 | Richardson v. C. R. Bard, Inc. et al |
| 2141 | 2:16-cv-11197 | Hanson v. C. R. Bard, Inc. |
| 2142 | 2:16-cv-11198 | Santo v. C. R. Bard, Inc. |
| 2143 | 2:16-cv-11199 | Hart v. C. R. Bard, Inc. |
| 2144 | 2:16-cv-11200 | Martinez v. C. R. Bard, Inc. et al |
| 2145 | 2:16-cv-11201 | Cotto v. C. R. Bard, Inc. |
| 2146 | 2:16-cv-11202 | Holzscheiter v. C. R. Bard, Inc. |
| 2147 | 2:16-cv-11257 | Bales v. C. R. Bard, Inc. et al |
| 2148 | 2:16-cv-11267 | Mitchell v. C. R. Bard, Inc. |
| 2149 | 2:16-cv-11268 | Rogers v. Sofradim Production SAS |
| 2150 | 2:16-cv-11269 | Smith v. C. R. Bard, Inc. |
| 2151 | 2:16-cv-11270 | Wilson v. C. R. Bard, Inc. |
| 2152 | 2:16-cv-11317 | Pettinger v. C. R. Bard, Inc. et al |
| 2153 | 2:16-cv-11364 | Gibson v. C. R. Bard, Inc. et al |
| 2154 | 2:16-cv-11431 | Carlton et al v. C. R. Bard, Inc. |
| 2155 | 2:16-cv-11697 | Allen v. C. R. Bard, Inc. |
| 2156 | 2:16-cv-11702 | Arrington v. C. R. Bard, Inc. et al |
| 2157 | 2:16-cv-11706 | Barker v. C. R. Bard, Inc. |
| 2158 | 2:16-cv-11707 | Barth v. C. R. Bard, Inc. |
| 2159 | 2:16-cv-11710 | Beckman v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 2160 | 2:16-cv-11715 | Boudreaux v. C. R. Bard, Inc. et al |
| 2161 | 2:16-cv-11717 | Brewer v. C. R. Bard, Inc. |
| 2162 | 2:16-cv-11726 | Burke v. C. R. Bard, Inc. |
| 2163 | 2:16-cv-11729 | Campbell v. C. R. Bard, Inc. |
| 2164 | 2:16-cv-11730 | Carter v. C. R. Bard, Inc. et al |
| 2165 | 2:16-cv-11755 | Kepley v. C. R. Bard, Inc. et al |
| 2166 | 2:16-cv-11756 | Johnson v. C. R. Bard, Inc. et al |
| 2167 | 2:16-cv-11796 | Hasselberger v. C. R. Bard, Inc. |
| 2168 | 2:16-cv-11800 | Johnson v. C. R. Bard, Inc. |
| 2169 | 2:16-cv-11808 | Miller v. C. R. Bard, Inc. |
| 2170 | 2:16-cv-11850 | Bondi v. C. R. Bard, Inc. |
| 2171 | 2:16-cv-11852 | Ibarra et al v. C. R. Bard, Inc. |
| 2172 | 2:16-cv-11853 | Long et al v. C. R. Bard, Inc. |
| 2173 | 2:16-cv-11855 | Lorenzen et al v. C. R. Bard, Inc. |
| 2174 | 2:16-cv-11856 | Matthews v. C. R. Bard, Inc. |
| 2175 | 2:16-cv-11857 | Ramos v. C. R. Bard, Inc. |
| 2176 | 2:16-cv-11858 | Salzman v. C. R. Bard, Inc. |
| 2177 | 2:16-cv-11864 | Sidwell v. C. R. Bard, Inc. et al |
| 2178 | 2:16-cv-11869 | Collins v. C. R. Bard, Inc. |
| 2179 | 2:16-cv-11871 | Corbin v. C. R. Bard, Inc. et al |
| 2180 | 2:16-cv-11872 | Crigger v. C. R. Bard, Inc. |
| 2181 | 2:16-cv-11873 | Defelice v. C. R. Bard, Inc. |
| 2182 | 2:16-cv-11874 | Denson v. C. R. Bard, Inc. |
| 2183 | 2:16-cv-11876 | Fogle v. C. R. Bard, Inc. |
| 2184 | 2:16-cv-11883 | Grant v. C. R. Bard, Inc. |
| 2185 | 2:16-cv-11884 | Guerrero v. C. R. Bard, Inc. |
| 2186 | 2:16-cv-11887 | Sanders v. C. R. Bard, Inc. et al |
| 2187 | 2:16-cv-11890 | Glover v. C. R. Bard, Inc. |
| 2188 | 2:16-cv-11891 | Jodoin v. C. R. Bard, Inc. |
| 2189 | 2:16-cv-11892 | Johnson v. C. R. Bard, Inc. |
| 2190 | 2:16-cv-11895 | Lady v. C. R. Bard, Inc. et al |
| 2191 | 2:16-cv-11898 | McVey v. C. R. Bard, Inc. |
| 2192 | 2:16-cv-11899 | Mount v. C. R. Bard, Inc. |
| 2193 | 2:16-cv-11902 | Orduno v. C. R. Bard, Inc. |
| 2194 | 2:16-cv-11903 | Parker v. C. R. Bard, Inc. |
| 2195 | 2:16-cv-11906 | Pilcher v. C. R. Bard, Inc. |
| 2196 | 2:16-cv-11909 | Salyars v. C. R. Bard, Inc. et al |
| 2197 | 2:16-cv-11910 | Saye v. C. R. Bard, Inc. et al |
| 2198 | 2:16-cv-11911 | Schoning v. C. R. Bard, Inc. |
| 2199 | 2:16-cv-11913 | Taylor v. C. R. Bard, Inc. |
| 2200 | 2:16-cv-11914 | Thomas v. C. R. Bard, Inc. |
| 2201 | 2:16-cv-11915 | Vaas v. C. R. Bard, Inc. |
| 2202 | 2:16-cv-11918 | White v. C. R. Bard, Inc. |
| 2203 | 2:16-cv-11919 | White v. C. R. Bard, Inc. |
| 2204 | 2:16-cv-11920 | Wick v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 2205 | 2:16-cv-12042 | Shoemaker v. C. R. Bard, Inc. et al |
|------|---------------|-------------------------------------|
| 2206 | 2:16-cv-12118 | Graziano v. C. R. Bard, Inc. et al |
| 2207 | 2:16-cv-12161 | Hoyle et al v. C. R. Bard, Inc. et al |
| 2208 | 2:16-cv-12163 | Dysinger v. C. R. Bard, Inc. et al |
| 2209 | 2:16-cv-12179 | Smallwood v. C. R. Bard, Inc. et al |
| 2210 | 2:16-cv-12191 | Romo v. C. R. Bard, Inc. et al |
| 2211 | 2:16-cv-12386 | Bush v. C. R. Bard, Inc. et al |
| 2212 | 2:16-cv-12447 | Djinko-Toussaint v. C. R. Bard, Inc. et al |
| 2213 | 2:16-cv-12551 | Gerardi v. C. R. Bard, Inc. |
| 2214 | 2:16-cv-12573 | Nowatzke et al v. C. R. Bard, Inc. et al |
| 2215 | 2:16-cv-12597 | Maxim v. C. R. Bard, Inc. et al |
| 2216 | 2:16-cv-12632 | Cleveland v. C. R. Bard, Inc. et al |
| 2217 | 2:16-cv-12664 | Anderson et al v. C. R. Bard, Inc. et al |
| 2218 | 2:17-cv-00032 | Halliburton v. C. R. Bard, Inc. |
| 2219 | 2:17-cv-00165 | High v. C. R. Bard, Inc. et al |
| 2220 | 2:17-cv-00166 | Hobart v. C. R. Bard, Inc. et al |
| 2221 | 2:17-cv-00390 | Riley v. C. R. Bard, Inc. et al |
| 2222 | 2:17-cv-00412 | Dunmeyer v. C. R. Bard, Inc. |
| 2223 | 2:17-cv-00488 | Maher v. C. R. Bard, Inc. |
| 2224 | 2:17-cv-00522 | Otto v. C. R. Bard, Inc. |
| 2225 | 2:17-cv-00569 | DeVan et al v. C. R. Bard, Inc. et al |
| 2226 | 2:17-cv-00570 | Wiser v. C. R. Bard, Inc. |
| 2227 | 2:17-cv-00597 | Crew v. C. R. Bard, Inc. et al |
| 2228 | 2:17-cv-00600 | Goble et al v. C. R. Bard, Inc. |
| 2229 | 2:17-cv-00601 | Taylor et al v. C. R. Bard, Inc. |
| 2230 | 2:17-cv-00626 | Ialongo v. C. R. Bard, Inc. |
| 2231 | 2:17-cv-00627 | May v. C. R. Bard, Inc. |
| 2232 | 2:17-cv-00628 | McPhail v. C. R. Bard, Inc. |
| 2233 | 2:17-cv-00629 | Smith v. C. R. Bard, Inc. |
| 2234 | 2:17-cv-00630 | Whitherspoon v. C. R. Bard, Inc. |
| 2235 | 2:17-cv-00662 | Sullivan v. C. R. Bard, Inc. |
| 2236 | 2:17-cv-00665 | Singerline v. C. R. Bard, Inc. |
| 2237 | 2:17-cv-00681 | Walsh v. C. R. Bard, Inc. |
| 2238 | 2:17-cv-00686 | Villalobos et al v. C. R. Bard, Inc. |
| 2239 | 2:17-cv-00687 | Kimmel-Walker et al v. C. R. Bard, Inc. |
| 2240 | 2:17-cv-00688 | Streling et al v. C. R. Bard, Inc. |
| 2241 | 2:17-cv-00689 | Alonzo et al v. C. R. Bard, Inc. |
| 2242 | 2:17-cv-00690 | Armstrong et al v. C. R. Bard, Inc. |
| 2243 | 2:17-cv-00691 | Aucoin et al v. C. R. Bard, Inc. |
| 2244 | 2:17-cv-00692 | Averill v. C. R. Bard, Inc. |
| 2245 | 2:17-cv-00693 | Baraniak et al v. C. R. Bard, Inc. |
| 2246 | 2:17-cv-00694 | Bean v. C. R. Bard, Inc. |
| 2247 | 2:17-cv-00695 | Beasley et al v. C. R. Bard, Inc. |
| 2248 | 2:17-cv-00696 | Bellville v. C. R. Bard, Inc. |
| 2249 | 2:17-cv-00697 | Dannaldson v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 2250 | 2:17-cv-00699 | Freeze v. C. R. Bard, Inc. |
|------|---------------|-----------------------------|
| 2251 | 2:17-cv-00706 | Helle et al v. C. R. Bard, Inc. et al |
| 2252 | 2:17-cv-00708 | Kleckler et al v. C. R. Bard, Inc. |
| 2253 | 2:17-cv-00709 | Hewitt et al v. C. R. Bard, Inc. et al |
| 2254 | 2:17-cv-00713 | Hof et al v. C. R. Bard, Inc. |
| 2255 | 2:17-cv-00714 | Price v. C. R. Bard, Inc. et al |
| 2256 | 2:17-cv-00715 | Ramos v. C. R. Bard, Inc. |
| 2257 | 2:17-cv-00716 | Reguero v. C. R. Bard, Inc. |
| 2258 | 2:17-cv-00717 | Richards v. C. R. Bard, Inc. |
| 2259 | 2:17-cv-00724 | Boudreaux et al v. C. R. Bard, Inc. |
| 2260 | 2:17-cv-00725 | Burket et al v. C. R. Bard, Inc. |
| 2261 | 2:17-cv-00726 | Burkey et al v. C. R. Bard, Inc. et al |
| 2262 | 2:17-cv-00727 | Brock v. C. R. Bard, Inc. |
| 2263 | 2:17-cv-00728 | Mein v. C. R. Bard, Inc. |
| 2264 | 2:17-cv-00729 | Kirk et al v. C. R. Bard, Inc. et al |
| 2265 | 2:17-cv-00730 | Mitchell v. C. R. Bard, Inc. |
| 2266 | 2:17-cv-00731 | Muggleton v. C. R. Bard, Inc. |
| 2267 | 2:17-cv-00732 | Hufford v. C. R. Bard, Inc. |
| 2268 | 2:17-cv-00738 | Kuykendall v. C. R. Bard, Inc. et al |
| 2269 | 2:17-cv-00739 | Lancaster et al v. C. R. Bard, Inc. et al |
| 2270 | 2:17-cv-00741 | McNack v. C. R. Bard, Inc. |
| 2271 | 2:17-cv-00742 | Lavinghouse v. C. R. Bard, Inc. |
| 2272 | 2:17-cv-00743 | Lenze v. C. R. Bard, Inc. |
| 2273 | 2:17-cv-00746 | Rockwood v. C. R. Bard, Inc. |
| 2274 | 2:17-cv-00747 | Russ et al v. C. R. Bard, Inc. |
| 2275 | 2:17-cv-00748 | Mattison et al v. C. R. Bard, Inc. |
| 2276 | 2:17-cv-00749 | Rodriguez v. C. R. Bard, Inc. |
| 2277 | 2:17-cv-00752 | Webb v. C. R. Bard, Inc. |
| 2278 | 2:17-cv-00753 | Frederickson et al v. C. R. Bard, Inc. |
| 2279 | 2:17-cv-00754 | Grappin-Bryant v. C. R. Bard, Inc. |
| 2280 | 2:17-cv-00755 | Golembiewski-Hedrick et al v. C. R. Bard, Inc. |
| 2281 | 2:17-cv-00756 | Galante v. C. R. Bard, Inc. |
| 2282 | 2:17-cv-00757 | Mull et al v. C. R. Bard, Inc. |
| 2283 | 2:17-cv-00758 | Neyhart et al v. C. R. Bard, Inc. |
| 2284 | 2:17-cv-00759 | Hall et al v. C. R. Bard, Inc. |
| 2285 | 2:17-cv-00760 | Haller v. C. R. Bard, Inc. |
| 2286 | 2:17-cv-00761 | Newell v. C. R. Bard, Inc. |
| 2287 | 2:17-cv-00762 | Davison v. C. R. Bard, Inc. |
| 2288 | 2:17-cv-00763 | Kurtti et al v. C. R. Bard, Inc. |
| 2289 | 2:17-cv-00766 | Hager v. C. R. Bard, Inc. |
| 2290 | 2:17-cv-00767 | Hagerty et al v. C. R. Bard, Inc. |
| 2291 | 2:17-cv-00768 | Whitaker v. C. R. Bard, Inc. |
| 2292 | 2:17-cv-00769 | Marek v. C. R. Bard, Inc. |
| 2293 | 2:17-cv-00770 | Hall et al v. C. R. Bard, Inc. |
| 2294 | 2:17-cv-00771 | Marino et al v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 2295 | 2:17-cv-00772 | Laurie et al v. C. R. Bard, Inc. |
| 2296 | 2:17-cv-00773 | Martin et al v. C. R. Bard, Inc. |
| 2297 | 2:17-cv-00774 | Whitaker et al v. C. R. Bard, Inc. et al |
| 2298 | 2:17-cv-00775 | Manning et al v. C. R. Bard, Inc. et al |
| 2299 | 2:17-cv-00776 | Mathis et al v. C. R. Bard, Inc. et al |
| 2300 | 2:17-cv-00777 | Mattes et al v. C. R. Bard, Inc. et al |
| 2301 | 2:17-cv-00779 | McGehee et al v. C. R. Bard, Inc. et al |
| 2302 | 2:17-cv-00780 | McKinney v. C. R. Bard, Inc. et al |
| 2303 | 2:17-cv-00781 | Winter et al v. C. R. Bard, Inc. et al |
| 2304 | 2:17-cv-00782 | Dean v. C. R. Bard, Inc. |
| 2305 | 2:17-cv-00783 | Delgado et al v. C. R. Bard, Inc. |
| 2306 | 2:17-cv-00784 | Witty v. C. R. Bard, Inc. |
| 2307 | 2:17-cv-00786 | Boone et al v. C. R. Bard, Inc. |
| 2308 | 2:17-cv-00787 | Coddington et al v. C. R. Bard, Inc. et al |
| 2309 | 2:17-cv-00791 | Childers et al v. C. R. Bard, Inc. |
| 2310 | 2:17-cv-00792 | Cavanaugh v. C. R. Bard, Inc. |
| 2311 | 2:17-cv-00793 | Devereaux v. C. R. Bard, Inc. |
| 2312 | 2:17-cv-00794 | White et al v. C. R. Bard, Inc. |
| 2313 | 2:17-cv-00795 | Williams v. C. R. Bard, Inc. |
| 2314 | 2:17-cv-00796 | Doolittle et al v. C. R. Bard, Inc. |
| 2315 | 2:17-cv-00798 | Dove et al v. C. R. Bard, Inc. |
| 2316 | 2:17-cv-00799 | Hartley et al v. C. R. Bard, Inc. |
| 2317 | 2:17-cv-00800 | Harvey v. C. R. Bard, Inc. |
| 2318 | 2:17-cv-00803 | Holloway et al v. C. R. Bard, Inc. et al |
| 2319 | 2:17-cv-00805 | Johnson v. C. R. Bard, Inc. |
| 2320 | 2:17-cv-00806 | Kromer v. C. R. Bard, Inc. et al |
| 2321 | 2:17-cv-00807 | Rivera v. C. R. Bard, Inc. |
| 2322 | 2:17-cv-00808 | Powell et al v. C. R. Bard, Inc. |
| 2323 | 2:17-cv-00809 | Ellis et al v. C. R. Bard, Inc. |
| 2324 | 2:17-cv-00810 | Rucker et al v. C. R. Bard, Inc. |
| 2325 | 2:17-cv-00811 | Rutledge v. C. R. Bard, Inc. |
| 2326 | 2:17-cv-00814 | Ryczek v. C. R. Bard, Inc. et al |
| 2327 | 2:17-cv-00816 | McWhorter v. C. R. Bard, Inc. et al |
| 2328 | 2:17-cv-00817 | Ryon et al v. C. R. Bard, Inc. |
| 2329 | 2:17-cv-00818 | Schaub v. C. R. Bard, Inc. |
| 2330 | 2:17-cv-00821 | Schneder et al v. C. R. Bard, Inc. |
| 2331 | 2:17-cv-00822 | Ellison v. C. R. Bard, Inc. |
| 2332 | 2:17-cv-00827 | Elswick et al v. C. R. Bard, Inc. |
| 2333 | 2:17-cv-00833 | Fawcett et al v. C. R. Bard, Inc. |
| 2334 | 2:17-cv-00837 | Murphy v. C. R. Bard, Inc. |
| 2335 | 2:17-cv-00838 | Murray et al v. C. R. Bard, Inc. |
| 2336 | 2:17-cv-00839 | Noble v. C. R. Bard, Inc. |
| 2337 | 2:17-cv-00840 | Pannell et al v. C. R. Bard, Inc. |
| 2338 | 2:17-cv-00841 | Piatt et al v. C. R. Bard, Inc. |
| 2339 | 2:17-cv-00842 | Munroe v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 2340 | 2:17-cv-00843 | Crossen et al v. C. R. Bard, Inc. |
| 2341 | 2:17-cv-00844 | Ferguson et al v. C. R. Bard, Inc. |
| 2342 | 2:17-cv-00852 | Fletcher v. C. R. Bard, Inc. |
| 2343 | 2:17-cv-00854 | Caione-Vorassi v. C. R. Bard, Inc. |
| 2344 | 2:17-cv-00855 | Tran v. C. R. Bard, Inc. et al |
| 2345 | 2:17-cv-00856 | Scoble et al v. C. R. Bard, Inc. |
| 2346 | 2:17-cv-00862 | Watson-O'Connell v. C. R. Bard, Inc. |
| 2347 | 2:17-cv-00865 | Scott et al v. C. R. Bard, Inc. |
| 2348 | 2:17-cv-00866 | McIntyre et al v. C. R. Bard, Inc. |
| 2349 | 2:17-cv-00872 | Martinez et al v. C. R. Bard, Inc. |
| 2350 | 2:17-cv-00874 | Burke et al v. C. R. Bard, Inc. |
| 2351 | 2:17-cv-00875 | Poldson et al v. C. R. Bard, Inc. |
| 2352 | 2:17-cv-00884 | Martin v. C. R. Bard, Inc. et al |
| 2353 | 2:17-cv-00887 | Shockley et al v. C. R. Bard, Inc. |
| 2354 | 2:17-cv-00888 | Walton v. C. R. Bard, Inc. |
| 2355 | 2:17-cv-00889 | Hamilton et al v. C. R. Bard, Inc. |
| 2356 | 2:17-cv-00897 | Hoeft et al v. C. R. Bard, Inc. et al |
| 2357 | 2:17-cv-00898 | Jones v. C. R. Bard, Inc. et al |
| 2358 | 2:17-cv-00899 | Kirchoff et al v. C. R. Bard, Inc. |
| 2359 | 2:17-cv-00902 | Knighton v. C. R. Bard, Inc. |
| 2360 | 2:17-cv-00907 | Lopez v. C. R. Bard, Inc. |
| 2361 | 2:17-cv-00910 | Mason et al v. C. R. Bard, Inc. |
| 2362 | 2:17-cv-00911 | Massingill v. C. R. Bard, Inc. |
| 2363 | 2:17-cv-00912 | McCann et al v. C. R. Bard, Inc. |
| 2364 | 2:17-cv-00920 | McCoy v. C. R. Bard, Inc. |
| 2365 | 2:17-cv-00925 | Blackwell et al v. C. R. Bard, Inc. et al |
| 2366 | 2:17-cv-00929 | McKinley v. C. R. Bard, Inc. |
| 2367 | 2:17-cv-00930 | Mallard v. C. R. Bard, Inc. |
| 2368 | 2:17-cv-00931 | Boehne et al v. C. R. Bard, Inc. et al |
| 2369 | 2:17-cv-00932 | Martin v. C. R. Bard, Inc. |
| 2370 | 2:17-cv-00940 | Wilkinson et al v. C. R. Bard, Inc. |
| 2371 | 2:17-cv-00941 | Hall v. C. R. Bard, Inc. |
| 2372 | 2:17-cv-00948 | Smith et al v. C. R. Bard, Inc. |
| 2373 | 2:17-cv-00949 | Stegman v. C. R. Bard, Inc. |
| 2374 | 2:17-cv-00954 | Mitchell et al v. C. R. Bard, Inc. |
| 2375 | 2:17-cv-00955 | Tambunga v. C. R. Bard, Inc. |
| 2376 | 2:17-cv-00956 | Nijsse v. C. R. Bard, Inc. |
| 2377 | 2:17-cv-00957 | Van Hoose v. C. R. Bard, Inc. |
| 2378 | 2:17-cv-00958 | Robinson v. C. R. Bard, Inc. |
| 2379 | 2:17-cv-00959 | Boyles v. C. R. Bard, Inc. |
| 2380 | 2:17-cv-00960 | Mann et al v. C. R. Bard, Inc. |
| 2381 | 2:17-cv-00961 | Elias v. C. R. Bard, Inc. |
| 2382 | 2:17-cv-00962 | Wallace v. C. R. Bard, Inc. |
| 2383 | 2:17-cv-00964 | Coumerilh v. C. R. Bard, Inc. |
| 2384 | 2:17-cv-00965 | McDaniel v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 2385 | 2:17-cv-00966 | Stoltenberg v. C. R. Bard, Inc. |
|------|---------------|--------------------------------|
| 2386 | 2:17-cv-00967 | McCarthy v. C. R. Bard, Inc. |
| 2387 | 2:17-cv-00968 | Stansberry v. C. R. Bard, Inc. |
| 2388 | 2:17-cv-00970 | Horton v. C. R. Bard, Inc. |
| 2389 | 2:17-cv-00971 | Armienta v. C. R. Bard, Inc. |
| 2390 | 2:17-cv-00972 | Thomas v. C. R. Bard, Inc. |
| 2391 | 2:17-cv-00973 | Thornburg v. C. R. Bard, Inc. |
| 2392 | 2:17-cv-00974 | Childers v. C. R. Bard, Inc. |
| 2393 | 2:17-cv-00975 | Betts v. C. R. Bard, Inc. |
| 2394 | 2:17-cv-00976 | Norman v. C. R. Bard, Inc. |
| 2395 | 2:17-cv-00977 | Pearson v. C. R. Bard, Inc. |
| 2396 | 2:17-cv-00981 | Southwood v. C. R. Bard, Inc. |
| 2397 | 2:17-cv-00982 | Shackelton v. C. R. Bard, Inc. |
| 2398 | 2:17-cv-00984 | Smith-Englert v. C. R. Bard, Inc. |
| 2399 | 2:17-cv-00985 | Getschel et al v. C. R. Bard, Inc. |
| 2400 | 2:17-cv-00986 | Smith v. C. R. Bard, Inc. |
| 2401 | 2:17-cv-00987 | Wenzel v. C. R. Bard, Inc. |
| 2402 | 2:17-cv-00989 | Griego v. C. R. Bard, Inc. |
| 2403 | 2:17-cv-00990 | Rolfe v. C. R. Bard, Inc. |
| 2404 | 2:17-cv-00991 | Leacock v. C. R. Bard, Inc. |
| 2405 | 2:17-cv-00994 | Catanzaro v. C. R. Bard, Inc. |
| 2406 | 2:17-cv-00996 | Holmes v. C. R. Bard, Inc. |
| 2407 | 2:17-cv-00998 | Ford v. C. R. Bard, Inc. |
| 2408 | 2:17-cv-00999 | Orchard et al v. C. R. Bard, Inc. |
| 2409 | 2:17-cv-01000 | Grissom v. C. R. Bard, Inc. |
| 2410 | 2:17-cv-01001 | Culp v. C. R. Bard, Inc. |
| 2411 | 2:17-cv-01002 | Field v. C. R. Bard, Inc. |
| 2412 | 2:17-cv-01003 | June v. C. R. Bard, Inc. et al |
| 2413 | 2:17-cv-01004 | Johner v. C. R. Bard, Inc. |
| 2414 | 2:17-cv-01005 | Borgert v. C. R. Bard, Inc. |
| 2415 | 2:17-cv-01008 | Taylor v. C. R. Bard, Inc. |
| 2416 | 2:17-cv-01009 | Dailey v. C. R. Bard, Inc. |
| 2417 | 2:17-cv-01010 | Colella et al v. C. R. Bard, Inc. et al |
| 2418 | 2:17-cv-01011 | Tiede v. C. R. Bard, Inc. |
| 2419 | 2:17-cv-01012 | Valdez et al v. C. R. Bard, Inc. |
| 2420 | 2:17-cv-01013 | Carlson v. C. R. Bard, Inc. |
| 2421 | 2:17-cv-01014 | Allen-Hutchins et al v. C. R. Bard, Inc. |
| 2422 | 2:17-cv-01015 | Boles v. C. R. Bard, Inc. |
| 2423 | 2:17-cv-01016 | Aponte v. C. R. Bard, Inc. |
| 2424 | 2:17-cv-01017 | Arapis et al v. C. R. Bard, Inc. |
| 2425 | 2:17-cv-01018 | Aubrey v. C. R. Bard, Inc. |
| 2426 | 2:17-cv-01020 | Bargewell et al v. C. R. Bard, Inc. |
| 2427 | 2:17-cv-01022 | Barnes et al v. C. R. Bard, Inc. |
| 2428 | 2:17-cv-01023 | Barnikow v. C. R. Bard, Inc. |
| 2429 | 2:17-cv-01024 | Beisenstein et al v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 2430 | 2:17-cv-01025 | Greenfield et al v. C. R. Bard, Inc. |
| 2431 | 2:17-cv-01026 | Birmingham v. C. R. Bard, Inc. |
| 2432 | 2:17-cv-01027 | Black et al v. C. R. Bard, Inc. |
| 2433 | 2:17-cv-01029 | Decrapio v. C. R. Bard, Inc. |
| 2434 | 2:17-cv-01030 | Edwards et al v. C. R. Bard, Inc. |
| 2435 | 2:17-cv-01031 | Wood et al v. C. R. Bard, Inc. |
| 2436 | 2:17-cv-01032 | Hasted et al v. C. R. Bard, Inc. |
| 2437 | 2:17-cv-01033 | Edmaiston v. C. R. Bard, Inc. |
| 2438 | 2:17-cv-01034 | Ellis v. C. R. Bard, Inc. et al |
| 2439 | 2:17-cv-01035 | Faulkner v. C. R. Bard, Inc. |
| 2440 | 2:17-cv-01036 | Fields v. C. R. Bard, Inc. |
| 2441 | 2:17-cv-01037 | Sears v. C. R. Bard, Inc. |
| 2442 | 2:17-cv-01038 | Shumar et al v. C. R. Bard, Inc. |
| 2443 | 2:17-cv-01039 | Singleton et al v. C. R. Bard, Inc. |
| 2444 | 2:17-cv-01040 | Smith v. C. R. Bard, Inc. |
| 2445 | 2:17-cv-01041 | Spittal v. C. R. Bard, Inc. |
| 2446 | 2:17-cv-01042 | Stage v. C. R. Bard, Inc. |
| 2447 | 2:17-cv-01043 | Thomas et al v. C. R. Bard, Inc. |
| 2448 | 2:17-cv-01044 | Tippin v. C. R. Bard, Inc. |
| 2449 | 2:17-cv-01045 | Hellickson v. C. R. Bard, Inc. |
| 2450 | 2:17-cv-01046 | Hildebrand et al v. C. R. Bard, Inc. et al |
| 2451 | 2:17-cv-01047 | Hoebing et al v. C. R. Bard, Inc. |
| 2452 | 2:17-cv-01049 | Jarquin v. C. R. Bard, Inc. |
| 2453 | 2:17-cv-01050 | Keller et al v. C. R. Bard, Inc. |
| 2454 | 2:17-cv-01051 | Keller et al v. C. R. Bard, Inc. |
| 2455 | 2:17-cv-01052 | Kittler et al v. C. R. Bard, Inc. et al |
| 2456 | 2:17-cv-01053 | Koile v. C. R. Bard, Inc. |
| 2457 | 2:17-cv-01054 | Kozloski v. C. R. Bard, Inc. |
| 2458 | 2:17-cv-01055 | Kulbacki et al v. C. R. Bard, Inc. |
| 2459 | 2:17-cv-01056 | Lahab v. C. R. Bard, Inc. |
| 2460 | 2:17-cv-01057 | Lambert v. C. R. Bard, Inc. |
| 2461 | 2:17-cv-01058 | Lancaster v. C. R. Bard, Inc. |
| 2462 | 2:17-cv-01059 | Lange et al v. C. R. Bard, Inc. |
| 2463 | 2:17-cv-01060 | Launi v. C. R. Bard, Inc. |
| 2464 | 2:17-cv-01061 | Ridpath et al v. C. R. Bard, Inc. et al |
| 2465 | 2:17-cv-01062 | Ritchey v. C. R. Bard, Inc. |
| 2466 | 2:17-cv-01063 | Rudisill v. C. R. Bard, Inc. |
| 2467 | 2:17-cv-01065 | Gibbs v. C. R. Bard, Inc. |
| 2468 | 2:17-cv-01066 | Utz v. C. R. Bard, Inc. |
| 2469 | 2:17-cv-01068 | Williams v. C. R. Bard, Inc. |
| 2470 | 2:17-cv-01071 | Clinton v. C. R. Bard, Inc. |
| 2471 | 2:17-cv-01076 | Winebrenner v. C. R. Bard, Inc. |
| 2472 | 2:17-cv-01077 | Clyburn et al v. C. R. Bard, Inc. |
| 2473 | 2:17-cv-01078 | Crafton v. C. R. Bard, Inc. |
| 2474 | 2:17-cv-01079 | Wallace v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 2475 | 2:17-cv-01080 | Colprit v. C. R. Bard, Inc. |
|------|---------------|------------------------------|
| 2476 | 2:17-cv-01081 | Crosnoe-Burkhalter v. C. R. Bard, Inc. |
| 2477 | 2:17-cv-01082 | Flowers v. C. R. Bard, Inc. et al |
| 2478 | 2:17-cv-01084 | Owens-Tucker v. C. R. Bard, Inc. |
| 2479 | 2:17-cv-01086 | Powell v. C. R. Bard, Inc. |
| 2480 | 2:17-cv-01087 | Prado v. C. R. Bard, Inc. |
| 2481 | 2:17-cv-01089 | Norman v. C. R. Bard, Inc. |
| 2482 | 2:17-cv-01095 | Kepley v. C. R. Bard, Inc. |
| 2483 | 2:17-cv-01142 | Hall v. C. R. Bard, Inc. |
| 2484 | 2:17-cv-01157 | Hoffman v. C. R. Bard, Inc. |
| 2485 | 2:17-cv-01190 | Miller et al v. C. R. Bard, Inc. et al |
| 2486 | 2:17-cv-01192 | Mann et al v. C. R. Bard, Inc. |
| 2487 | 2:17-cv-01199 | Grammer v. C. R. Bard, Inc. et al |
| 2488 | 2:17-cv-01235 | Willis v. C. R. Bard, Inc. et al |
| 2489 | 2:17-cv-01286 | Nevarez et al v. C. R. Bard, Inc. et al |
| 2490 | 2:17-cv-01331 | Delaportilla et al v. C. R. Bard, Inc. et al |
| 2491 | 2:17-cv-01333 | Erb et al v. C. R. Bard, Inc. |
| 2492 | 2:17-cv-01343 | Kochenderfer v. C. R. Bard, Inc. et al |
| 2493 | 2:17-cv-01379 | Goff v. Tissue Science Laboratories Limited |
| 2494 | 2:17-cv-01414 | Day v. C. R. Bard, Inc. et al |
| 2495 | 2:17-cv-01428 | Langer v. C. R. Bard, Inc. et al |
| 2496 | 2:17-cv-01465 | Nichols v. C. R. Bard, Inc. et al |
| 2497 | 2:17-cv-01474 | Eilenberg et al v. C. R. Bard, Inc. |
| 2498 | 2:17-cv-01686 | Goodman et al v. C. R. Bard, Inc. |
| 2499 | 2:17-cv-01788 | Barajas et al v. C. R. Bard, Inc. |
| 2500 | 2:17-cv-01841 | Nunez v. C. R. Bard, Inc. et al |
| 2501 | 2:17-cv-01886 | Phillips v. C. R. Bard, Inc. et al |
| 2502 | 2:17-cv-01912 | Ackerman v. C. R. Bard, Inc. |
| 2503 | 2:17-cv-01920 | Gornes v. C. R. Bard, Inc. et al |
| 2504 | 2:17-cv-01937 | Waters v. C. R. Bard, Inc. et al |
| 2505 | 2:17-cv-01955 | Horton v. C. R. Bard, Inc. |
| 2506 | 2:17-cv-01980 | Cardoza v. C. R. Bard, Inc. et al |
| 2507 | 2:17-cv-01989 | Fimbres v. C. R. Bard, Inc. |
| 2508 | 2:17-cv-02012 | Amidei v. C. R. Bard, Inc. |
| 2509 | 2:17-cv-02013 | Massey v. C. R. Bard, Inc. |
| 2510 | 2:17-cv-02014 | Manning v. C. R. Bard, Inc. |
| 2511 | 2:17-cv-02015 | Medina v. C. R. Bard, Inc. |
| 2512 | 2:17-cv-02065 | Godman v. C. R. Bard, Inc. et al |
| 2513 | 2:17-cv-02146 | Monzon v. C. R. Bard, Inc. |
| 2514 | 2:17-cv-02147 | Jeske v. C. R. Bard, Inc. |
| 2515 | 2:17-cv-02149 | Burks v. C. R. Bard, Inc. |
| 2516 | 2:17-cv-02151 | Cropper v. C. R. Bard, Inc. |
| 2517 | 2:17-cv-02152 | Bruce v. C. R. Bard, Inc. |
| 2518 | 2:17-cv-02197 | Stricklin v. C. R. Bard, Inc. |
| 2519 | 2:17-cv-02222 | Spring v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 2520 | 2:17-cv-02223 | Malone v. C. R. Bard, Inc. |
| 2521 | 2:17-cv-02224 | Mack v. C. R. Bard, Inc. |
| 2522 | 2:17-cv-02225 | DuHoux v. C. R. Bard, Inc. |
| 2523 | 2:17-cv-02226 | Smith v. C. R. Bard, Inc. |
| 2524 | 2:17-cv-02227 | Bronson v. C. R. Bard, Inc. |
| 2525 | 2:17-cv-02229 | Stone v. C. R. Bard, Inc. |
| 2526 | 2:17-cv-02248 | Nolan et al v. C. R. Bard, Inc. et al |
| 2527 | 2:17-cv-02249 | Jones et al v. C. R. Bard, Inc. et al |
| 2528 | 2:17-cv-02310 | DeWitte v. C. R. Bard, Inc. |
| 2529 | 2:17-cv-02315 | King v. C. R. Bard, Inc. |
| 2530 | 2:17-cv-02316 | Mills v. C. R. Bard, Inc. et al |
| 2531 | 2:17-cv-02335 | McKnight v. C. R. Bard, Inc. |
| 2532 | 2:17-cv-02339 | Mione v. C. R. Bard, Inc. |
| 2533 | 2:17-cv-02355 | Ringkamp v. C. R. Bard, Inc. et al |
| 2534 | 2:17-cv-02356 | Roben v. C. R. Bard, Inc. et al |
| 2535 | 2:17-cv-02359 | Leach v. C. R. Bard, Inc. et al |
| 2536 | 2:17-cv-02387 | Mitchell et al v. C. R. Bard, Inc. et al |
| 2537 | 2:17-cv-02424 | Martin et al v. C. R. Bard, Inc. et al |
| 2538 | 2:17-cv-02427 | Acuna v. C. R. Bard, Inc. et al |
| 2539 | 2:17-cv-02463 | Campbell v. C. R. Bard, Inc. |
| 2540 | 2:17-cv-02495 | Cox v. C. R. Bard, Inc. et al |
| 2541 | 2:17-cv-02519 | Schlusser v. C. R. Bard, Inc. et al |
| 2542 | 2:17-cv-02611 | Lindahl v. C. R. Bard, Inc. et al |
| 2543 | 2:17-cv-02669 | Nihill v. C. R. Bard, Inc. |
| 2544 | 2:17-cv-02683 | Johnson v. C. R. Bard, Inc. |
| 2545 | 2:17-cv-02686 | Jones v. C. R. Bard, Inc. |
| 2546 | 2:17-cv-02716 | Larson v. C. R. Bard, Inc. |
| 2547 | 2:17-cv-02723 | Nagel v. C. R. Bard, Inc. |
| 2548 | 2:17-cv-02749 | Griffin v. C. R. Bard, Inc. |
| 2549 | 2:17-cv-02753 | Stone v. C. R. Bard, Inc. |
| 2550 | 2:17-cv-02761 | Hollenbaugh v. C. R. Bard, Inc. et al |
| 2551 | 2:17-cv-02776 | Hagar v. C. R. Bard, Inc. |
| 2552 | 2:17-cv-02786 | Harris et al v. C. R. Bard, Inc. |
| 2553 | 2:17-cv-02824 | Ross v. C. R. Bard, Inc. |
| 2554 | 2:17-cv-02888 | Luter v. C. R. Bard, Inc. |
| 2555 | 2:17-cv-02892 | Chrisman v. C. R. Bard, Inc. |
| 2556 | 2:17-cv-02893 | Johnson et al v. C. R. Bard, Inc. et al |
| 2557 | 2:17-cv-02969 | Lowe v. C. R. Bard, Inc. |
| 2558 | 2:17-cv-03007 | Anderson v. C. R. Bard, Inc. et al |
| 2559 | 2:17-cv-03077 | Blevins v. C. R. Bard, Inc. |
| 2560 | 2:17-cv-03146 | Tidrick v. C. R. Bard, Inc. |
| 2561 | 2:17-cv-03148 | Tackett v. C. R. Bard, Inc. |
| 2562 | 2:17-cv-03149 | McWhorter v. C. R. Bard, Inc. |
| 2563 | 2:17-cv-03150 | Hollins v. C. R. Bard, Inc. |
| 2564 | 2:17-cv-03151 | Bolejack v. C. R. Bard, Inc. |

C. R. Bard PTO # 275

Exhibit A

| 2565 | 2:17-cv-03152 | Bell v. C. R. Bard, Inc. |
|------|---------------|--------------------------|
| 2566 | 2:17-cv-03153 | Meeker v. C. R. Bard, Inc. |
| 2567 | 2:17-cv-03154 | Cook v. C. R. Bard, Inc. |
| 2568 | 2:17-cv-03163 | Pate v. C. R. Bard, Inc. et al |
| 2569 | 2:17-cv-03164 | Mosti v. C. R. Bard, Inc. et al |
| 2570 | 2:17-cv-03166 | Sanchez v. C. R. Bard, Inc. et al |
| 2571 | 2:17-cv-03208 | Morgan v. C. R. Bard, Inc. |
| 2572 | 2:17-cv-03252 | Rattenborg v. C. R. Bard, Inc. et al |
| 2573 | 2:17-cv-03255 | Baroumand v. C. R. Bard, Inc. |
| 2574 | 2:17-cv-03267 | Monk v. C. R. Bard, Inc. et al |
| 2575 | 2:17-cv-03285 | Hudson et al v. C. R. Bard, Inc. |
| 2576 | 2:17-cv-03286 | Trosper v. C. R. Bard, Inc. |
| 2577 | 2:17-cv-03304 | Franklin v. C. R. Bard, Inc. et al |
| 2578 | 2:17-cv-03347 | Conway v. C. R. Bard, Inc. |
| 2579 | 2:17-cv-03396 | Moynihan v. C. R. Bard, Inc. |
| 2580 | 2:17-cv-03491 | Gurule v. C. R. Bard, Inc. et al |
| 2581 | 2:17-cv-03507 | Escobedo v. C. R. Bard, Inc. et al |
| 2582 | 2:17-cv-03513 | Stone v. C. R. Bard, Inc. et al |
| 2583 | 2:17-cv-03518 | Massart et al v. C. R. Bard, Inc. et al |
| 2584 | 2:17-cv-03519 | Ratcliffe v. C. R. Bard, Inc. et al |
| 2585 | 2:17-cv-03521 | Muckle et al v. C. R. Bard, Inc. et al |
| 2586 | 2:17-cv-03546 | Nieves v. C. R. Bard, Inc. et al |
| 2587 | 2:17-cv-03562 | Lett v. C. R. Bard, Inc. |
| 2588 | 2:17-cv-03581 | Freed v. C. R. Bard, Inc. |
| 2589 | 2:17-cv-03589 | Hanephin et al v. C. R. Bard, Inc. |
| 2590 | 2:17-cv-03636 | Arnold et al v. C. R. Bard, Inc. |
| 2591 | 2:17-cv-03644 | Bishop v. C. R. Bard, Inc. |
| 2592 | 2:17-cv-03649 | Johnson v. C. R. Bard, Inc. |
| 2593 | 2:17-cv-03653 | Abelhad v. C. R. Bard, Inc. |
| 2594 | 2:17-cv-03664 | Rivera et al v. C. R. Bard, Inc. et al |
| 2595 | 2:17-cv-03750 | Barfield et al v. C. R. Bard, Inc. et al |
| 2596 | 2:17-cv-03765 | McTeer et al v. C. R. Bard, Inc. et al |
| 2597 | 2:17-cv-03821 | Williamson v. C. R. Bard, Inc. |
| 2598 | 2:17-cv-03825 | Plumley v. C. R. Bard, Inc. et al |
| 2599 | 2:17-cv-03847 | Huneycutt v. C. R. Bard, Inc. |
| 2600 | 2:17-cv-03867 | Hughes v. C. R. Bard, Inc. |
| 2601 | 2:17-cv-03879 | Bleckley et al v. C. R. Bard, Inc. et al |
| 2602 | 2:17-cv-03928 | Denton v. C. R. Bard, Inc. et al |
| 2603 | 2:17-cv-03933 | Christian v. C. R. Bard, Inc. et al |
| 2604 | 2:17-cv-03990 | Lastinger v. C. R. Bard, Inc. |
| 2605 | 2:17-cv-03993 | Barksdale et al v. C. R. Bard, Inc. |
| 2606 | 2:17-cv-04000 | Lusk v. C. R. Bard, Inc. |
| 2607 | 2:17-cv-04006 | Powell v. C. R. Bard, Inc. |
| 2608 | 2:17-cv-04023 | May v. C. R. Bard, Inc. et al |
| 2609 | 2:17-cv-04024 | Gnegy et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 2610 | 2:17-cv-04033 | Hiemenz v. C. R. Bard, Inc. et al |
| 2611 | 2:17-cv-04070 | George v. C. R. Bard, Inc. et al |
| 2612 | 2:17-cv-04137 | Sturgill v. C. R. Bard, Inc. |
| 2613 | 2:17-cv-04145 | Custer v. C. R. Bard, Inc. |
| 2614 | 2:17-cv-04155 | DeBerry v. C. R. Bard, Inc. et al |
| 2615 | 2:17-cv-04163 | Grossman v. C. R. Bard, Inc. et al |
| 2616 | 2:17-cv-04167 | Ross v. C. R. Bard, Inc. et al |
| 2617 | 2:17-cv-04191 | Land v. C. R. Bard, Inc. |
| 2618 | 2:17-cv-04205 | McNair v. C. R. Bard, Inc. |
| 2619 | 2:17-cv-04230 | Kettlewell v. C. R. Bard, Inc. |
| 2620 | 2:17-cv-04232 | Powell v. C. R. Bard, Inc. et al |
| 2621 | 2:17-cv-04233 | Ashe v. C. R. Bard, Inc. |
| 2622 | 2:17-cv-04281 | Anderson v. American Medical Systems, Inc. et al |
| 2623 | 2:17-cv-04316 | Yancey v. C. R. Bard, Inc. et al |
| 2624 | 2:17-cv-04320 | Schulz et al v. C. R. Bard, Inc. et al |
| 2625 | 2:17-cv-04340 | Elam v. C. R. Bard, Inc. |
| 2626 | 2:17-cv-04342 | Julian v. C. R. Bard, Inc. |
| 2627 | 2:17-cv-04343 | Nazimuddin v. C. R. Bard, Inc. |
| 2628 | 2:17-cv-04345 | Sipich v. C. R. Bard, Inc. et al |
| 2629 | 2:17-cv-04346 | Ratcliffe v. C. R. Bard, Inc. |
| 2630 | 2:17-cv-04348 | Hunt et al v. C. R. Bard, Inc. et al |
| 2631 | 2:17-cv-04349 | Degnan v. C. R. Bard, Inc. et al |
| 2632 | 2:17-cv-04350 | Rudder v. C. R. Bard, Inc. |
| 2633 | 2:17-cv-04351 | King v. C. R. Bard, Inc. |
| 2634 | 2:17-cv-04352 | Weakley v. C. R. Bard, Inc. et al |
| 2635 | 2:17-cv-04353 | Boucher v. C. R. Bard, Inc. |
| 2636 | 2:17-cv-04365 | Prince v. C. R. Bard, Inc. et al |
| 2637 | 2:17-cv-04366 | Gilley v. C. R. Bard, Inc. |
| 2638 | 2:17-cv-04367 | Schaefer v. C. R. Bard, Inc. et al |
| 2639 | 2:17-cv-04368 | Coates v. C. R. Bard, Inc. et al |
| 2640 | 2:17-cv-04369 | Kiesler v. C. R. Bard, Inc. et al |
| 2641 | 2:17-cv-04370 | Gardner v. C. R. Bard, Inc. |
| 2642 | 2:17-cv-04371 | Miller v. C. R. Bard, Inc. et al |
| 2643 | 2:17-cv-04372 | Ishmael v. C. R. Bard, Inc. et al |
| 2644 | 2:17-cv-04483 | Evans et al v. C. R. Bard, Inc. |
| 2645 | 2:17-cv-04539 | Cornelius v. C. R. Bard, Inc. |
| 2646 | 2:17-cv-04540 | Anderson v. C. R. Bard, Inc. et al |
| 2647 | 2:17-cv-04541 | Coats v. C. R. Bard, Inc. et al |
| 2648 | 2:17-cv-04542 | Comstock v. C. R. Bard, Inc. |
| 2649 | 2:17-cv-04543 | Dybvig v. C. R. Bard, Inc. et al |
| 2650 | 2:17-cv-04544 | Figley v. C. R. Bard, Inc. |
| 2651 | 2:17-cv-04545 | Gooding v. C. R. Bard, Inc. |
| 2652 | 2:17-cv-04546 | Gordon v. C. R. Bard, Inc. et al |
| 2653 | 2:17-cv-04547 | Guerrero v. C. R. Bard, Inc. |
| 2654 | 2:17-cv-04548 | Hunter v. C. R. Bard, Inc. |

| 2655 | 2:17-cv-04549 | Jones v. C. R. Bard, Inc. |
|------|---------------|---------------------------|
| 2656 | 2:17-cv-04550 | Keller v. C. R. Bard, Inc. |
| 2657 | 2:17-cv-04551 | Kirk v. C. R. Bard, Inc. |
| 2658 | 2:17-cv-04552 | Lopez v. C. R. Bard, Inc. |
| 2659 | 2:17-cv-04553 | McCasland v. C. R. Bard, Inc. |
| 2660 | 2:17-cv-04555 | Phelan v. C. R. Bard, Inc. |
| 2661 | 2:17-cv-04556 | Reece v. C. R. Bard, Inc. et al |
| 2662 | 2:17-cv-04557 | Segal v. C. R. Bard, Inc. et al |
| 2663 | 2:17-cv-04558 | Smith v. C. R. Bard, Inc. |
| 2664 | 2:17-cv-04560 | Stortz v. C. R. Bard, Inc. et al |
| 2665 | 2:17-cv-04561 | Tablada v. C. R. Bard, Inc. |
| 2666 | 2:17-cv-04563 | Wanamaker v. C. R. Bard, Inc. |
| 2667 | 2:17-cv-04564 | Wigton v. C. R. Bard, Inc. |
| 2668 | 2:17-cv-04565 | Inchaurregui v. C. R. Bard, Inc. |
| 2669 | 2:17-cv-04566 | Brandt v. C. R. Bard, Inc. |
| 2670 | 2:17-cv-04574 | Silcox v. C. R. Bard, Inc. |
| 2671 | 2:17-cv-04627 | Price v. C. R. Bard, Inc. |
| 2672 | 2:18-cv-00015 | Cisneros v. C. R. Bard, Inc. et al |
| 2673 | 2:18-cv-00016 | Bice v. C. R. Bard, Inc. |
| 2674 | 2:18-cv-00021 | Sobiek v. C. R. Bard, Inc. |
| 2675 | 2:18-cv-00034 | Clarke et al v. C. R. Bard, Inc. |
| 2676 | 2:18-cv-00052 | Smith et al v. C. R. Bard, Inc. et al |
| 2677 | 2:18-cv-00068 | Thompson v. C. R. Bard, Inc. |
| 2678 | 2:18-cv-00069 | Tomajan v. C. R. Bard, Inc. |
| 2679 | 2:18-cv-00072 | Graham v. C. R. Bard, Inc. |
| 2680 | 2:13-cv-17848 | Porter v. C. R. Bard, Inc. et al |
| 2681 | 2:13-cv-17870 | Williams v. C. R. Bard, Inc. et al |
| 2682 | 2:13-cv-21166 | Porter v. Generic Medical Devices, Inc. |
| 2683 | 2:12-cv-01361 | Farrell et al v. C. R. Bard, Inc. |
| 2684 | 2:12-cv-01363 | Goodreau et al v. C. R. Bard, Inc. |
| 2685 | 2:13-cv-01145 | Dawson v. C. R. Bard, Inc. |
| 2686 | 2:15-cv-05998 | Espinoza v. C. R. Bard, Inc. |
| 2687 | 2:15-cv-06159 | Richard et al v. C. R. Bard, Inc. et al |
| 2688 | 2:15-cv-07600 | Cash v. C. R. Bard, Inc. et al |
| 2689 | 2:13-cv-33758 | McClesky et al v. C. R. Bard, Inc. |
| 2690 | 2:11-cv-00633 | Gallucci v. C. R. Bard, Inc. et al |
| 2691 | 2:11-cv-00796 | Culbertson et al v. C. R. Bard, Inc. et al |
| 2692 | 2:12-cv-01339 | Wheeler et al v. C. R. Bard, Inc. et al |
| 2693 | 2:12-cv-02887 | Sweeney et al v. C. R. Bard, Inc. et al |
| 2694 | 2:12-cv-05859 | Carmichael et al v. Tissue Science Laboratories Limited  et al |
| 2695 | 2:12-cv-06365 | Sanford et al v. C. R. Bard, Inc. et al |
| 2696 | 2:12-cv-08389 | Torres et al  v. C. R. Bard, Inc. et al |
| 2697 | 2:12-cv-08861 | Butts et al v. C. R. Bard, Inc. et al |
| 2698 | 2:12-cv-08960 | Steele v. C. R. Bard, Inc. et al |
| 2699 | 2:12-cv-09545 | Hite et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 2700 | 2:13-cv-00529 | Cochrane et al v. C. R. Bard, Inc. et al |
| 2701 | 2:13-cv-00710 | Dover et al v. C. R. Bard, Inc. et al |
| 2702 | 2:13-cv-01264 | Smedley et al v. C. R. Bard, Inc. et al |
| 2703 | 2:13-cv-01666 | Poole v. C. R. Bard, Inc. |
| 2704 | 2:13-cv-01667 | Izard v. C. R. Bard, Inc. |
| 2705 | 2:13-cv-02000 | Gibson et al v. C. R. Bard, Inc. et al |
| 2706 | 2:13-cv-03490 | Stinson v. C. R. Bard, Inc. et al |
| 2707 | 2:13-cv-04256 | Barkley v. C. R. Bard,  Inc. et al |
| 2708 | 2:13-cv-05301 | Ford et al  v. C. R. Bard, Inc. et al |
| 2709 | 2:13-cv-06251 | Carr et al v. C. R. Bard, Inc. et al |
| 2710 | 2:13-cv-07657 | Dunn v. Coloplast Corp. et al |
| 2711 | 2:13-cv-08358 | De La Cruz v. C. R. Bard, Inc. et al |
| 2712 | 2:13-cv-08652 | Ogletree v. C. R. Bard, Inc. et al |
| 2713 | 2:13-cv-08653 | Cosby v. C. R. Bard, Inc. et al |
| 2714 | 2:13-cv-08655 | Schroeder v. C. R. Bard, Inc. et al |
| 2715 | 2:13-cv-09446 | Thomas et al v. C. R. Bard, Inc. et al |
| 2716 | 2:13-cv-09858 | Brown v. C. R. Bard, Inc. et al |
| 2717 | 2:13-cv-10159 | Bischoff et al v. C. R. Bard,  Inc. et al |
| 2718 | 2:13-cv-10163 | Cook et al v. C. R. Bard,  Inc. et al |
| 2719 | 2:13-cv-10179 | Polt et al v. C. R. Bard,  Inc. et al |
| 2720 | 2:13-cv-10782 | Mason et al v. C. R. Bard, Inc. et al |
| 2721 | 2:13-cv-11199 | Edwards et al v. C. R. Bard, Inc. et al |
| 2722 | 2:13-cv-11636 | Ellis v. C. R. Bard, Inc. et al |
| 2723 | 2:13-cv-11653 | Herendeen et al v. C. R. Bard,  Inc. et al |
| 2724 | 2:13-cv-12910 | Aguirre et al v. C. R. Bard, Inc. et al |
| 2725 | 2:13-cv-13259 | Kovaleski et al v. C. R. Bard, Inc. et al |
| 2726 | 2:13-cv-13541 | Riojas v. C. R. Bard, Inc. et al |
| 2727 | 2:13-cv-13737 | McCarthy et al v. C. R. Bard, Inc. et al |
| 2728 | 2:13-cv-13898 | Speicher v. C. R. Bard, Inc. et al |
| 2729 | 2:13-cv-14774 | Dillard et al v. C. R. Bard, Inc. et al |
| 2730 | 2:13-cv-15053 | Applegate et al v. C. R. Bard, Inc. et al |
| 2731 | 2:13-cv-15307 | Foster v. C. R. Bard, Inc. et al |
| 2732 | 2:13-cv-16066 | Olibas et al v. C. R. Bard, Inc. et al |
| 2733 | 2:13-cv-16560 | Quint et al v. C. R. Bard, Inc. et al |
| 2734 | 2:13-cv-16561 | Swiler et al v. C. R. Bard, Inc. et al |
| 2735 | 2:13-cv-16898 | Stiles v. C. R. Bard, Inc. |
| 2736 | 2:13-cv-18271 | Wilhoit v. C. R. Bard, Inc. et al |
| 2737 | 2:13-cv-18326 | Crowder et al v. C. R. Bard, Inc. et al |
| 2738 | 2:13-cv-19146 | Hooper et al v. C. R. Bard, Inc. et al |
| 2739 | 2:13-cv-19258 | Babcock v. C. R. Bard, Inc. et al |
| 2740 | 2:13-cv-19546 | Cavazos v. C. R. Bard, Inc. et al |
| 2741 | 2:13-cv-21326 | Schaeffer et al v. C. R. Bard, Inc. et al |
| 2742 | 2:13-cv-21457 | Venske et al v. C. R. Bard, Inc. et al |
| 2743 | 2:13-cv-22095 | O'Sullivan et al v. C. R. Bard, Inc. et al |
| 2744 | 2:13-cv-22495 | Chester et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 2745 | 2:13-cv-23014 | Alturo et al v. C. R. Bard, Inc. et al |
| 2746 | 2:13-cv-23135 | Koonts et al v. Tissue Science Laboratories Limited  et al |
| 2747 | 2:13-cv-23422 | Herrmann et al v. C. R. Bard, Inc. et al |
| 2748 | 2:13-cv-23755 | Benuzzi et al v. C. R. Bard, Inc. et al |
| 2749 | 2:13-cv-23795 | Blassingame v. C. R. Bard, Inc. et al |
| 2750 | 2:13-cv-25001 | Morgan et al v. C. R. Bard, Inc. et al |
| 2751 | 2:13-cv-25003 | Newburn et al v. C. R. Bard, Inc. et al |
| 2752 | 2:13-cv-26063 | Hays et al v. C. R. Bard, Inc. et al |
| 2753 | 2:13-cv-27040 | Hensley et al v. C. R. Bard, Inc. et al |
| 2754 | 2:13-cv-27646 | Monroe et al v. C. R. Bard, Inc. et al |
| 2755 | 2:13-cv-29822 | Rivera-Melendez v. C. R. Bard, Inc. et al |
| 2756 | 2:13-cv-29839 | Malone v. C. R. Bard, Inc. et al |
| 2757 | 2:13-cv-29975 | Knowles et al v. C. R. Bard, Inc. et al |
| 2758 | 2:13-cv-31314 | Smith v. C. R. Bard, Inc. et al |
| 2759 | 2:13-cv-31399 | Ritchie et al v. C. R. Bard, Inc. et al |
| 2760 | 2:13-cv-31654 | Gillis et al v. C. R. Bard, Inc. et al |
| 2761 | 2:14-cv-01792 | Earp v. C. R. Bard, Inc. et al |
| 2762 | 2:14-cv-01793 | DeFiore-Stemick et al v. C. R. Bard, Inc. et al |
| 2763 | 2:14-cv-01947 | Ritchie et al v. C. R. Bard, Inc. et al |
| 2764 | 2:14-cv-02583 | Estrada v. C. R. Bard, Inc. et al |
| 2765 | 2:14-cv-02982 | Lynch v. C. R. Bard, Inc. et al |
| 2766 | 2:14-cv-02985 | Maloy-Styer v. Tissue Science Laboratories Limited et al |
| 2767 | 2:14-cv-03437 | Hackler v. C. R. Bard, Inc. et al |
| 2768 | 2:14-cv-04178 | Augustine et al v. C. R. Bard, Inc. et al |
| 2769 | 2:14-cv-05151 | Hodge v. C. R. Bard, Inc. et al |
| 2770 | 2:14-cv-06765 | Aldridge v. C. R. Bard, Inc. et al |
| 2771 | 2:14-cv-06772 | Bickett v. Tissue Science Laboratories Limited |
| 2772 | 2:14-cv-06787 | Cook et al v. Tissue Science Laboratories Limited |
| 2773 | 2:14-cv-06813 | Myrick v. C. R. Bard, Inc. et al |
| 2774 | 2:14-cv-06911 | Hark et al v. Sofradim Production SAS et al |
| 2775 | 2:14-cv-06914 | Herrera v. C. R. Bard, Inc. et al |
| 2776 | 2:14-cv-06915 | Hilton et al v. C. R. Bard, Inc. et al |
| 2777 | 2:14-cv-06923 | Miller v. C. R. Bard, Inc. et al |
| 2778 | 2:14-cv-06990 | Stephens v. C. R. Bard, Inc. et al |
| 2779 | 2:14-cv-06994 | Tierney-Williams v. C. R. Bard, Inc. et al |
| 2780 | 2:14-cv-06996 | Vine et al v. C. R. Bard, Inc. et al |
| 2781 | 2:14-cv-10127 | Johansen v. C. R. Bard, Inc. et al |
| 2782 | 2:14-cv-10154 | Harmon v. C. R. Bard, Inc. et al |
| 2783 | 2:14-cv-10839 | Tesfazgi et al v. C. R. Bard, Inc. et al |
| 2784 | 2:14-cv-10968 | Colwell v. C. R. Bard, Inc. et al |
| 2785 | 2:14-cv-11140 | Brown et al v. C. R. Bard, Inc. et al |
| 2786 | 2:14-cv-11985 | Homay v. C. R. Bard, Inc. et al |
| 2787 | 2:14-cv-11986 | Jones et al v. C. R. Bard, Inc. et al |
| 2788 | 2:14-cv-14695 | Showalter et al v. C. R. Bard, Inc. et al |
| 2789 | 2:14-cv-14753 | Deen et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 2790 | 2:14-cv-14761 | Still  v. C. R. Bard, Inc. et al |
|------|---------------|----------------------------------|
| 2791 | 2:14-cv-16855 | Mooney v. C. R. Bard, Inc. et al |
| 2792 | 2:14-cv-17487 | Cowgill et al v. C. R. Bard, Inc. et al |
| 2793 | 2:14-cv-17532 | Salinas et al v. C. R. Bard, Inc. et al |
| 2794 | 2:14-cv-17652 | Iversen v. C. R. Bard, Inc. et al |
| 2795 | 2:14-cv-17918 | Host et al v. C. R. Bard, Inc. et al |
| 2796 | 2:14-cv-18017 | Strabbing et al v. C. R. Bard, Inc. et al |
| 2797 | 2:14-cv-18223 | Roof et al v. C. R. Bard, Inc. et al |
| 2798 | 2:14-cv-19103 | Loflin v. C. R. Bard, Inc. et al |
| 2799 | 2:14-cv-19918 | Brown et al v. C. R. Bard, Inc. et al |
| 2800 | 2:14-cv-19920 | Stull v. C. R. Bard, Inc. et al |
| 2801 | 2:14-cv-20023 | Shepherd v. C. R. Bard, Inc. et al |
| 2802 | 2:14-cv-20251 | Trethewey v. C. R. Bard, Inc. et al |
| 2803 | 2:14-cv-20500 | Peckham v. C. R. Bard, Inc. et al |
| 2804 | 2:14-cv-21267 | Thomson v. C. R. Bard, Inc. et al |
| 2805 | 2:14-cv-21297 | Renick v. C. R. Bard, Inc. et al |
| 2806 | 2:14-cv-21401 | Bradshaw v. C. R. Bard, Inc. et al |
| 2807 | 2:14-cv-21414 | Haake v. C. R. Bard, Inc. et al |
| 2808 | 2:14-cv-21424 | Burgess v. C. R. Bard, Inc. et al |
| 2809 | 2:14-cv-21501 | Curtis v. C. R. Bard, Inc. et al |
| 2810 | 2:14-cv-21517 | Curtis v. C. R. Bard, Inc. et al |
| 2811 | 2:14-cv-21530 | Dahm v. C. R. Bard, Inc. et al |
| 2812 | 2:14-cv-21573 | Sneed et al v. Tissue Science Laboratories Limited  et al |
| 2813 | 2:14-cv-21597 | Fandl v. C. R. Bard, Inc. et al |
| 2814 | 2:14-cv-21632 | Gill v. C. R. Bard, Inc. et al |
| 2815 | 2:14-cv-21858 | Madsen et al v. C. R. Bard, Inc. et al |
| 2816 | 2:14-cv-21906 | Poss v. C. R. Bard, Inc. et al |
| 2817 | 2:14-cv-21988 | Taylor v. C. R. Bard, Inc. et al |
| 2818 | 2:14-cv-22481 | Vensas v. C. R. Bard, Inc. et al |
| 2819 | 2:14-cv-25046 | Bassett v. C. R. Bard, Inc. et al |
| 2820 | 2:14-cv-26572 | Jones et al v. C. R. Bard, Inc. et al |
| 2821 | 2:14-cv-27240 | Rawdon et al v. C. R. Bard, Inc. et al |
| 2822 | 2:14-cv-28890 | True et al v. C. R. Bard, Inc. et al |
| 2823 | 2:15-cv-01273 | Galer et al v. C. R. Bard, Inc. et al |
| 2824 | 2:15-cv-01316 | Rowley et al v. C. R. Bard, Inc. et al |
| 2825 | 2:15-cv-01419 | Robb v. C. R. Bard, Inc. et al |
| 2826 | 2:15-cv-01848 | Holmes v. C. R. Bard, Inc. et al |
| 2827 | 2:15-cv-02516 | Grist v. C. R. Bard, Inc. et al |
| 2828 | 2:15-cv-04295 | Kendall v. C. R. Bard, Inc. et al |
| 2829 | 2:15-cv-04441 | Long et al v. C. R. Bard, Inc. et al |
| 2830 | 2:15-cv-04517 | Violante v. C. R. Bard, Inc. et al |
| 2831 | 2:15-cv-04521 | Northcutt et al v. C. R. Bard, Inc. et al |
| 2832 | 2:15-cv-05278 | Sherman et al v. C. R. Bard, Inc. et al |
| 2833 | 2:15-cv-05305 | Hernandez et al v. C. R. Bard, Inc. et al |
| 2834 | 2:15-cv-07325 | Schroeder et al v. C. R. Bard, Inc. et al |

C. R. Bard PTO # 275

Exhibit A

| 2835 | 2:15-cv-07765 | Stene et al v. C. R. Bard, Inc. et al |
| 2836 | 2:15-cv-08208 | Bender v. C. R. Bard, Inc. et al |
| 2837 | 2:15-cv-08211 | Musser v. C. R. Bard, Inc. et al |
| 2838 | 2:15-cv-08235 | Ray v. C. R. Bard, Inc. et al |
| 2839 | 2:15-cv-08437 | Pellegrino v. C. R. Bard, Inc. et al |
| 2840 | 2:15-cv-09459 | Lodderhose et al v. C. R. Bard, Inc. et al |
| 2841 | 2:15-cv-09917 | Clause v. C. R. Bard, Inc. et al |
| 2842 | 2:15-cv-11487 | Leavengood et al v. C. R. Bard, Inc. et al |
| 2843 | 2:15-cv-11514 | Ruby et al v. C. R. Bard, Inc. et al |
| 2844 | 2:15-cv-11524 | Buckler et al v. C. R. Bard, Inc. et al |
| 2845 | 2:15-cv-11552 | Pearson et al v. C. R. Bard, Inc. |
| 2846 | 2:15-cv-11855 | O'Hara v. C. R. Bard, Inc. et al |
| 2847 | 2:15-cv-11856 | Parker v. C. R. Bard, Inc. et al |
| 2848 | 2:15-cv-12159 | Fulgham v. C. R. Bard, Inc. et al |
| 2849 | 2:15-cv-12160 | King et al v. C. R. Bard, Inc. et al |
| 2850 | 2:15-cv-12620 | Berryhill et al v. C. R. Bard, Inc. et al |
| 2851 | 2:15-cv-12623 | Brill et al v. C. R. Bard, Inc. et al |
| 2852 | 2:15-cv-12694 | Harris v. C. R. Bard, Inc. et al |
| 2853 | 2:15-cv-12992 | Zaniboni et al v. C. R. Bard, Inc. et al |
| 2854 | 2:15-cv-13658 | Gay et al v. C. R. Bard, Inc. et al |
| 2855 | 2:15-cv-14680 | Leavitt et al v. C. R. Bard, Inc. et al |
| 2856 | 2:15-cv-14683 | Witt v. C. R. Bard, Inc. et al |
| 2857 | 2:15-cv-15469 | Sipp et al v. C. R. Bard, Inc. et al |
| 2858 | 2:15-cv-16404 | Speciale v. C. R. Bard, Inc. et al |
| 2859 | 2:15-cv-16414 | Peal et al v. C. R. Bard, Inc. et al |
| 2860 | 2:15-cv-16418 | McGuire v. C. R. Bard, Inc. et al |
| 2861 | 2:15-cv-16472 | Thomas v. C. R. Bard, Inc. et al |
| 2862 | 2:15-cv-16564 | Snyder v. C. R. Bard, Inc. et al |
| 2863 | 2:16-cv-01340 | Snyder v. C. R. Bard, Inc. et al |
| 2864 | 2:16-cv-02158 | East v. C. R. Bard, Inc. et al |
| 2865 | 2:16-cv-02167 | Plack et al v. C. R. Bard, Inc. et al |
| 2866 | 2:16-cv-02464 | Coppock et al v. C. R. Bard, Inc. et al |
| 2867 | 2:16-cv-02472 | Tamecki v. C. R. Bard, Inc. et al |
| 2868 | 2:16-cv-04231 | Olsen v. Sofradim Production SAS et al |
| 2869 | 2:16-cv-04898 | Hoover et al v. C. R. Bard, Inc. et al |
| 2870 | 2:16-cv-05737 | Spangler et al v. C. R. Bard, Inc. et al |
| 2871 | 2:16-cv-05762 | Davis v. C. R. Bard, Inc. et al |
| 2872 | 2:16-cv-06731 | Parish v. C. R. Bard, Inc. et al |
| 2873 | 2:16-cv-06783 | Steinberg et al v. C. R. Bard, Inc. et al |
| 2874 | 2:16-cv-08109 | King v. C. R. Bard, Inc. et al |
| 2875 | 2:16-cv-09129 | Bowman v. C. R. Bard, Inc. et al |
| 2876 | 2:16-cv-09205 | Gray v. C. R. Bard, Inc. et al |